Summary of Attorney's Fees Requested from Inception through 10/24/2013

| Billing Individual | Position in firm (At time of Billing) | Break Down of Time Cut by Individual | Break Down of Time Billed (after cuts) by Individual | Hourly Rate | Fees Requested per individual (after time cuts) | Dollar value of time cut |
|---|---|---|---|---|---|---|
| Sherry Culves | Partner | 0.3 | 323.9 | $250 | $80,975 | $75.00 |
| Sharon Reeves | Partner | 0 | 156.3 | $225 | $35,168 | $0.00 |
| Hays McQueen | Associate | 0 | 187.7 | $155 | $29,094 | $0.00 |
| Canon Hill | Associate | 1.8 | 79.6 | $165 | $13,134 | $297.00 |
| Collier McKenzie | Associate | 71.8 | 21.3 | $150 | $3,195 | $10,770.00 |
| Jessica Ekey | Paralegal | 0.4 | 75.3 | $85 | $6,401 | $34.00 |
| Amy Jomaa | Paralegal | 3.7 | 0 | $85 | $0 | $314.50 |
| Brian Jarrard | Partner | 1.6 | 0 | $250 | $0 | $400.00 |
| Renee Rainey | Associate | 1.6 | 0 | $250 | $0 | $400.00 |
| Jay Strickland | Partner | 0.5 | 0 | $250 | $0 | $125.00 |
| Robert Johnson | Law Clerk | 15 | 0 | $85 | $0 | $1,275.00 |
| Diane Moore | Paralegal | 1.1 | 0 | $85 | $0 | $93.50 |
| | | | | | | |
| Total Fees Requested This Period | | 97.8 | 844.1 | | $167,966 | $13,784.00 |
| | | | | | | Percentage of total equals 8% |
| Total Expenses Requested This Period | | | | | $6,203.98 | |

– Attachment B to SHR Affidavit –

1

## JONES, CORK & MILLER, LLP
P.O. Box 6437
Macon, GA  31208-6437
(478) 745-2821
Fed. ID # 58-1210646

David Jackson
█████████████

Billing through:       10/25/2013

Client: 12370
Matter: 00001

JACKSON, DAVID L., ET AL
Glynn Co Sheriff's Dept/FLSA

Invoice #:      ████████
Timekeeper:        SHR

*Regarding:* Glynn County Sheriff's Department/FLSA

### FOR PROFESSIONAL SERVICES RENDERED

| Date | TK | Description | Hours |
|------|-----|-------------|-------|
| 05/30/2012 | SHR | reviewed FLSA law; prepared for meeting with clients; met with SHC; prepared contingency memo; met with David Jackson and fellow corrections officer; met with SHC and developed plan of action | 6.20 hrs |
| 05/30/2012 | SHC | Plan for, meet with, follow up re potential FLSA Plaintiffs; analyze existing documents; address potential claims; begin work on ███████████████████ *legal issues*; fee arrangements. | 4.60 hrs |
| 05/31/2012 | SHR | review research from law clerk; meet with Collier McKenzie re ███████████████████ *legal issues*; review law on ███████████████ *legal issues*. | 3.00 hrs |
| 05/31/2012 | SHC | Address overtime questions raised in yesterday's meeting. | 0.20 hrs |
| 05/31/2012 | SHC | Work on contingency fee/fee arrangement issues in light of fee shifting statute; correspondence from Joseph Colwell; correspondences to/from ██████ *professional contact* re same. | 0.40 hrs |
| 06/01/2012 | SHR | meeting with SHC on initial plan of action and interview of ████ *employee* | 2.50 hrs |
| 06/01/2012 | SHR | work on ███████████████████ *legal issues*. | 0.80 hrs |
| 06/01/2012 | SHC | Legal analysis of Law Enforcement Officer/Correction Officers overtime methodology regulations and exceptions. | 1.50 hrs |
| 06/01/2012 | SHC | Telephone conference with ██████ *employee*. | 1.50 hrs |
| 06/05/2012 | SHR | met with Collier re █████████████ *legal issues*; work on fee arrangement. | 1.00 hrs |
| 06/05/2012 | CWM | ██████████████████████████ | ~~4.10 hrs~~ |
| 06/06/2012 | SHR | met with Collier to discuss ███████ *legal issues*. | 0.50 hrs |
| 06/06/2012 | SHR | draft fee contract | 1.40 hrs |
| 06/06/2012 | SHC | Work on ████████████ *legal issues*; explore case law re same and possible ████████ *legal strategies*; develop case strategy; plan of action. | 1.00 hrs |
| 06/06/2012 | CWM | ████████████████████████ | ~~1.50 hrs~~ |



| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 06/07/2012 | CWM | | 4.40 hrs |
| 06/08/2012 | CWM | Continued reading and analyzing law regarding ███████ *Legal issues.* | 2.20 hrs |
| 06/11/2012 | CWM | | 2.40 hrs |
| 06/12/2012 | CWM | | 0.40 hrs |
| 06/13/2012 | CWM | | 1.90 hrs |
| 06/14/2012 | CWM | Read and analyzed law regarding whether ███████ *Legal issues.* | 0.60 hrs |
| 06/19/2012 | CWM | | 0.10 hrs |
| 06/20/2012 | SHR | work on FLSA complaint, letter and fee agreement | 1.50 hrs |
| 06/20/2012 | CWM | | 1.00 hrs |
| 06/21/2012 | SHR | confer with Sherry re progress; teleconference with Mr. Jackson re ███ *case analysis.* | 1.50 hrs |
| 06/21/2012 | SHC | Telephone conference with David Jackson; work on "ante litem" requirements; follow up re litigation plan discussed with client. | 1.00 hrs |
| 06/21/2012 | SHC | Analyze case law/research re ███ *legal claims*; analyze FLSA claims; work on ███████ case analysis to client. | 0.80 hrs |
| 06/21/2012 | CWM | | 0.40 hrs |
| 06/22/2012 | SHC | Work on ███ *legal analysis and claims*; update/overview to client. | 0.90 hrs |
| 06/22/2012 | CWM | *legal research and analysis.* | 4.00 hrs 1.00 hrs. |
| 06/23/2012 | CWM | | 0.80 hrs |
| 06/24/2012 | CWM | *Legal analysis and memo.* | 4.30 hrs 1.30 hrs |
| 06/25/2012 | SHR | work on fee agreement | 0.70 hrs |
| 06/25/2012 | CWM | | 1.70 hrs |
| 06/26/2012 | SHR | work on open records request | 1.00 hrs |

| | | | |
|---|---|---|---|
| 06/26/2012 | SHC | Work on analysis of documentation needed from Sheriff's Department; begin drafting several Open Records Requests to Glynn County re Complaint procedures, insurance, prior complaints, policies, documentation, training re FLSA, wage and hour, OT, etc. | 1.40 hrs |
| 06/27/2012 | SHC | Continue working with clients on types of records available; Work on Open Records Requests seeking personnel/payroll records for David Jackson and policies, procedures, training records, agreement, etc. regarding FLSA, wage and hour compliance, etc.; draft release for David Jackson; follow up re ante litem requirements; telephone conference with David Jackson. | 1.50 hrs |
| 06/27/2012 | SHC | ██████████████████████ *Legal analysis.* | 0.20 hrs |
| 06/27/2012 | CBH | Research in revised ORR re electronically stored documents; drafted provision re same to go in ORR to Glynn County; research re costs for ORR; changes to letter re same. | 0.50 hrs |
| 06/27/2012 | CWM | ████████████████████████████ | ~~5.60 hrs~~ |
| 06/28/2012 | CWM | ████████████████████████████ | ~~6.50 hrs~~ |
| 06/29/2012 | SHR | Case strategy and preparations. | 0.50 hrs |
| 06/29/2012 | SHR | finalize fee agreement | 1.50 hrs |
| 06/29/2012 | SHC | Follow up re ██████████████████ *two legal issues.* | 0.40 hrs |
| 06/29/2012 | SHC | Work on Fee Agreement and Contract with clients. | 1.00 hrs |
| 06/29/2012 | CWM | ████████████████████████████ | ~~4.10 hrs~~ |
| 06/29/2012 | CWM | ████████████████████████████ | ~~4.40 hrs~~ |
| 06/30/2012 | CWM | ████████████████████████████ | ~~2.10 hrs~~ |
| 07/01/2012 | CWM | ████████████████████████████ | ~~0.30 hrs~~ |
| 07/02/2012 | SHC | Work on revisions to Fee Agreement. | 0.60 hrs |
| 07/02/2012 | SHC | Work on ████████ *Legal issues*; review research; discuss legal requirements; review additional research. | 0.80 hrs |
| 07/02/2012 | SHC | Telephone call from Glynn County Assistant County Attorney; follow up re same. | 0.30 hrs |
| 07/03/2012 | SHC | Revise and finalize Fee Agreement; telephone conference with David Jackson; telephone call to ████████ *employee*; telephone call to ████ *employee*; email to SHR. | 1.60 hrs |

| Date | Atty | Description | Hours |
|---|---|---|---|
| 07/09/2012 | SHR | call from David Jackson with information on potential plaintiffs | 0.30 hrs |
| 07/16/2012 | SHC | Work on Plaintiff's chart. | 0.30 hrs |
| 07/16/2012 | SHC | Correspondence to David Jackson. | 0.20 hrs |
| 07/16/2012 | SHC | Telephone calls to ██████████████████ *three employees*. | 0.50 hrs |
| 07/16/2012 | SHC | Work on complaint. | 0.30 hrs |
| 07/17/2012 | SHC | Work on complaint drafting; work on any potential state law claims in addition to FLSA claims; work on ██████████ ████████████████████ *additional legal issues*. | 0.70 hrs |
| 07/17/2012 | SHC | Work on ORR's; review provision of ORA & analyze disputes to responsiveness & compliance by Glynn County; correspondence to County Atty re same. | 0.60 hrs |
| 07/17/2012 | HBM | ████████████████████████████████████ ████████████████████████████████████████ *Work on legal claims being asserted in complaint*. | 2.10 hrs |
| 07/18/2012 | HBM | ████████████████████████████████████████ *Work on legal claims being brought in thes case*. | 3.50 hrs |
| 07/19/2012 | HBM | ██████████████████████████████████ *Work on legal claims being brought in this case*. | 0.50 hrs |
| 07/20/2012 | HBM | Begin drafting memorandum of law outlining status of *several legal claims.* | *0.10 hrs* |
| 07/23/2012 | SHC | Correspondence from Will Worley. | 0.10 hrs |
| 07/24/2012 | SHC | Correspondence to Will Worley re ORR. | 0.10 hrs |
| 07/24/2012 | SHC | Correspondence from Will Worley explaining distinction between Glynn County Board of Commissioners & Glynn County Sheriff's Office. | 0.20 hrs |
| 07/25/2012 | SHC | Followup work re legal entity/proper defendant. | 0.20 hrs |
| 07/25/2012 | HBM | █████████████████████████████████ and drafting memorandum of law related to such in order to █████████████████ *Work on legal claims and analysis*. | 2.10 hrs |
| 07/30/2012 | SHR | met with SHC re FLSA lawsuit | 0.50 hrs |
| 07/30/2012 | SHC | Additional telephone conference w. ██████████ *employee*; Correspondence to same. | 0.50 hrs |
| 07/30/2012 | SHC | Telephone conference w/██████████████ *employee*. | 0.40 hrs |
| 07/30/2012 | SHC | Review and analyze additional correspondence from Mr. Worley on behalf of Sheriff's office; Revise approach in light of same. | 0.40 hrs |
| 07/30/2012 | SHC | Telephone conference w/██████████ *employee*. | 1.00 hrs |
| 07/30/2012 | SHC | Telephone calls to ██████████████████ *three employees*. | 0.40 hrs |
| 07/30/2012 | SHC | Review and analyze comprehensive response to ORR by Will Worley on behalf of Glynn County Commissioners.  Draft | 0.90 hrs |

| Date | Initials | Description | Time |
|---|---|---|---|
| | | correspondence to Mr. Worley re: same. | |
| 07/30/2012 | SHC | Analyze legal research re: ▮▮▮▮ *three legal issues*. | 1.20 hrs |
| 07/30/2012 | SHC | Telephone conference w/ ▮▮▮▮ *employee*. | 0.40 hrs |
| 07/31/2012 | SHC | Telephone call to David Jackson; Follow-up conference call with same. | 0.40 hrs |
| 07/31/2012 | SHC | Telephone call from ▮▮▮▮ *employee*. | 0.20 hrs |
| 07/31/2012 | SHC | Telephone conference w/ ▮▮▮▮ *employee*. | 0.30 hrs |
| 07/31/2012 | SHC | Work on complaint; ▮▮▮▮ *three legal claims to include in complaint*. | 1.20 hrs |
| 08/01/2012 | CBJ | ▮▮▮▮ | ~~1.40 hrs~~ |
| 08/01/2012 | SHR | work on complaint | 1.00 hrs |
| 08/01/2012 | SHC | Extensive analysis of legal implications involved in bringing suit against Sheriff/Sheriff's office; analyze ▮▮▮▮ *four legal issues*. | 1.70 hrs |
| 08/01/2012 | SHC | Telephone calls to ▮▮▮▮ *employee*. | 0.30 hrs |
| 08/01/2012 | SHC | Review non-exempt employee lists. | 0.10 hrs |
| 08/01/2012 | SHC | Work on ▮▮▮▮ *legal issues involving Sheriff*. | 1.00 hrs |
| 08/01/2012 | SHC | Continue working on complaint; drafting factual and legal claims; ▮▮▮▮ | 1.60 hrs |
| 08/01/2012 | SHC | Correspondence from Will Worley. | 0.10 hrs |
| 08/01/2012 | SHC | Telephone conference with ▮▮▮▮ *employee*. | 0.30 hrs |
| 08/01/2012 | SHC | Correspondence to Mr. Worley. | 0.10 hrs |
| 08/01/2012 | CBH | Research re ▮▮▮▮ *Legal and Procedural requirements in the Southern District*; memo to SHC re same. | 1.20 hrs |
| 08/01/2012 | CWM | ▮▮▮▮ | ~~1.80 hrs~~ |
| 08/02/2012 | SHC | Review rules particular to the Southern District. | 0.30 hrs |
| 08/02/2012 | SHC | Compare list to Open Records Requests' material sought. | 0.10 hrs |
| 08/02/2012 | SHC | Review LR 16.7 re Bill of Rights and related requirements. | 0.30 hrs |
| 08/02/2012 | SHC | Correspondence to Will Worley re concerns with list. | 0.10 hrs |
| 08/02/2012 | SHC | Work on final procedural issues relating to filing Complaint; Certificate of Interested Persons; Civil Action Cover Sheet; Summons, etc. | 1.00 hrs |
| 08/02/2012 | SHC | Correspondence from Will Worley indicating Sheriff won't accept service; follow up re same; plan for serving suit. | 0.30 hrs |
| 08/02/2012 | SHC | Additional analysis of non-exempt list sent from Glynn County. | 0.10 hrs |
| 08/02/2012 | SHC | Correspondence from/to Will Worley re acknowledgement of service. | 0.20 hrs |
| 08/02/2012 | CBH | Follow up phone call to clerk re electronic filing. | 0.20 hrs |
| 08/02/2012 | CBH | Finalized Complaint and accompanying attachments for FLSA case. | 0.60 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 08/02/2012 | CBH | Phone call to clerk's office in Brunswick District Court re confirmation of filing process for Complaints. | 0.20 hrs |
| 08/02/2012 | CBH | Brief meeting ██████████████████████ *re legal & procedural compliance*. | 0.20 hrs |
| 08/02/2012 | CBH | Additional research re ████████████████ *legal issues*. | 0.80 hrs |
| 08/02/2012 | CBH | Briefly researched service of complaint on a government employee in their official capacity. | 0.60 hrs |
| 08/02/2012 | CBH | Prepared Certificate of Interested Parties; Summons and Civil Complaint Cover Sheet. | 1.00 hrs |
| 08/03/2012 | SHC | Correspondence to Will Worley. | 0.20 hrs |
| 08/03/2012 | SHC | Finalize and file complaint and all accompanying documents. | 0.40 hrs |
| 08/03/2012 | SHC | Telephone conference with David Jackson; work on Bill of Rights. | 0.40 hrs |
| 08/03/2012 | CBH | Finalized Certificate of Interested Persons. | 0.20 hrs |
| 08/03/2012 | CBH | Worked on draft of Litigant's Bill of Rights. | 0.30 hrs |
| 08/03/2012 | CBH | Worked on FLSA Pleadings for filing. | 0.20 hrs |
| 08/03/2012 | CBH | ████████████████████████████ | ~~0.80 hrs~~ |
| 08/03/2012 | CBH | ████████████████████████████ | ~~0.20 hrs~~ |
| 08/03/2012 | CBH | ████████████████████████ | ~~0.60 hrs~~ |
| 08/03/2012 | CBH | Series of phone calls with Mr. Jackson ██████. | 0.30 hrs |
| 08/03/2012 | CWM | ████████████████████████████ | ~~0.90 hrs~~ |
| 08/06/2012 | CBJ | ████████████████ | ~~0.20 hrs~~ |
| 08/06/2012 | SHC | Correspondence from Will Worley re:non-exempt employees. | 0.20 hrs |
| 08/06/2012 | SHC | ████████████████ *manage potential plaintiffs*; correspondence from potential plaintiff. Receive communication from court in response to complaint filing; Review General Order; Follow-up re next steps; issue to research; service issues; calendaring; timeline; ORR; ████████████ *work on S.D. procedural requirements*. | 1.20 hrs |
| 08/06/2012 | SHC | Telephone call from and to ████████ *employee*. | 0.20 hrs |
| 08/06/2012 | SHC | Correspondence from Mr. Worley regarding cost, re ORA Request; follow-up regarding check. | 0.20 hrs |
| 08/06/2012 | CBH | Left message with Mr. Jackson regarding ████████████; follow-up email on same.  Follow-up phone call from Mr. Jackson. | 0.30 hrs |
| 08/06/2012 | CBH | ████████████████ *managed Potential plaintiffs*. | 0.40 hrs |
| 08/06/2012 | CBH | Research ████████████████ *legal issue*. | 0.70 hrs |
| 08/06/2012 | HBM | Research of issues pertaining to ████████████ ████████████ *FLSA claims*. | 1.00 hrs |
| 08/06/2012 | HBM | Development of issues regarding the ████████ ██ Collective Action status ████████ | 0.20 hrs |

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 08/06/2012 | HBM | ████████████████ ████████████████ ████████████████ *Work on legal issues re collective action status.* | 0.70 hrs |
| 08/06/2012 | CWM | ████████████████ ████████████████ | ~~1.00 hrs~~ |
| 08/07/2012 | SHC | Telephone conference with ██████ *employee* re: FLSA Complaints; Potential witness or Plaintiff; Memo to file regarding same. | 0.70 hrs |
| 08/07/2012 | SHC | Correspondence to ████████ *employee*. | 0.20 hrs |
| 08/07/2012 | SHC | Update Plaintiff/witness chart. | 0.30 hrs |
| 08/07/2012 | SHC | Follow-up regarding service plan. | 0.30 hrs |
| 08/07/2012 | SHC | Meet with legal team regarding next steps regarding adding new plaintiffs to lawsuit.  Address- ███████████ *6 issues*. | 1.00 hrs |
| 08/07/2012 | CBH | Continued to research *Legal and procedural issue*. | 1.80 hrs |
| 08/07/2012 | CBH | Template letter to other plaintiffs re opting in to complaint. | 0.80 hrs |
| 08/07/2012 | CBH | Worked on draft of letter re preservation of evidence and anti-retaliation; pulled info/research re obligations to preserve evidence. | 1.00 hrs |
| 08/07/2012 | CBH | Meeting with SHC and HBM re ██████ *potential opt-in's*. | 0.50 hrs |
| 08/07/2012 | CBH | Phone call to Mr. Jackson re ██████ *legal issue*. | 0.20 hrs |
| 08/07/2012 | HBM | ████████████████ ████████████████ *Work on research to support legal claims*. | 0.20 hrs |
| 08/07/2012 | HBM | Discussion and development of trial strategy regarding potential opt-in plaintiffs and the filing of such claims and providing notice of claims to potential plaintiffs. | 0.50 hrs |
| 08/07/2012 | HBM | ████████████████ ████████████████ *Work on collective action matters*. | 2.10 hrs |
| 08/08/2012 | SHR | work on strategy of collective action status and current interested employees who are concerned about retaliation | 1.30 hrs |
| 08/08/2012 | CBH | Follow up phone call to David Jackson. ██████ | 0.10 hrs |
| 08/08/2012 | CBH | Made revisions to Notice of Collective Action. | 0.30 hrs |
| 08/08/2012 | CBH | Phone call from potential plaintiff, ████████ notes on same. | 0.40 hrs |
| 08/08/2012 | CBH | Revised preservation of evidence letter and anti-retaliation notice. | 1.20 hrs |
| 08/08/2012 | HBM | Analyzing and drafting of Consent to Opt-In to Collective Action to be sent to potential parties and drafting of Notice of Collective Action describing nature of action to be sent with | 2.20 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | Consent. | |
| 08/09/2012 | SHC | Correspondence to Will Worley. | 0.20 hrs |
| 08/09/2012 | SHC | Legal analysis of ▓▓▓▓▓▓▓▓. | 0.50 hrs |
| 08/09/2012 | SHC | Research ▓▓▓▓▓▓▓▓. | 0.40 hrs |
| 08/09/2012 | SHC | Extensive work on template for new/potential opt-in Plaintiffs, including cover letter, Consent to Join; Communication of Complaint; Bill of Rights; Release of Employment Records; draft client in-take form. | 1.50 hrs |
| 08/09/2012 | SHC | Work on ▓▓▓▓▓▓▓ *correspondence*. | 0.30 hrs |
| 08/09/2012 | SHC | Legal analysis ▓▓▓▓▓▓▓. | 0.50 hrs |
| 08/09/2012 | SHC | Update regarding new potential plaintiffs contacting JCM; analysis of claim. | 0.50 hrs |
| 08/09/2012 | CBH | Phone conference w/▓▓▓▓▓ potential plaintiff. Memo to file on same. | 1.40 hrs |
| 08/09/2012 | CBH | Follow-up w/SHC re potential new plaintiffs. | 0.40 hrs |
| 08/09/2012 | CBH | Memo to file re conversation w/▓▓▓▓ *employee*. | 0.40 hrs |
| 08/09/2012 | CBH | Several updates to Plaintiff chart | 0.30 hrs |
| 08/09/2012 | CBH | Bill of Rights; receipt of fax re same. | 0.30 hrs |
| 08/09/2012 | CBH | Finalized Plaintiff's packet for potential plaintiffs. | 0.30 hrs |
| 08/09/2012 | CBH | Phone conference w/▓▓▓▓ potential plaintiff. Memo to file on same. | 0.90 hrs |
| 08/09/2012 | CBH | Follow-up Phone call w/▓▓▓ *employee* re additional information. | 0.20 hrs |
| 08/09/2012 | HBM | Research on issues relating to certification of class and ▓▓▓▓▓▓▓▓▓▓▓ *collective actions/ joinder issues*. | 2.50 hrs |
| 08/09/2012 | HBM | Discussion of procedure of consent and statute of limitations as to opt-in plaintiffs and procedure to file opt-in provision with Court. | 0.20 hrs |
| 08/09/2012 | HBM | Follow up research and development relating to issues of statute of limitations ▓▓▓▓▓▓▓▓▓▓▓ *re opt-in plaintiffs*. | 1.00 hrs |
| 08/10/2012 | SHR | strategize opt-in plaintiff issue with SHC. | 1.00 hrs |
| 08/10/2012 | SHR | call from David Jackson | 0.50 hrs |
| 08/10/2012 | SHC | Correspondence to Glynn County re Preservation of Records. | 0.30 hrs |
| 08/10/2012 | SHC | Complete Notice of Invitation to Waive Service and accompanying paperwork; correspondence to Sheriff Bennett; correspondence to Will Worley. | 1.00 hrs |
| 08/10/2012 | SHC | Review Local Rules and Federal Rules of Civil Procedure regarding ▓▓▓▓▓ *legal issue*. | 0.40 hrs |
| 08/10/2012 | SHC | Update from CBH/advice re-Service of Summons. | 0.10 hrs |
| 08/10/2012 | SHC | Correspondence from Will Worley. | 0.10 hrs |
| 08/10/2012 | SHC | Regroup re-3 Plaintiffs interested in joining suit, but expressing fear of retaliation. Draft correspondence and compile packets for each of them. | 1.00 hrs |
| 08/10/2012 | CBH | follow-up phone call to Sheriff's Department whether Sheriff in office. Follow-up email re same. | 0.20 hrs |
| 08/10/2012 | CBH | Attempted to serve Glynn County Sheriff w/lawsuit; travel time to/from Sheriff's department; follow-up phone call re status of service. | 1.50 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 08/13/2012 | SHC | Phone call from ███████ _employee_; follow-up work re potential Plaintiffs/witnesses. | 0.30 hrs |
| 08/13/2012 | CBH | Phone call from ███████ _employee_ re additional information for case. Follow-up email re same; notes to file re same. | 0.40 hrs |
| 08/13/2012 | CBH | Review of memo re potential plaintiff, ███████. | 0.20 hrs |
| 08/13/2012 | CBH | Review of memo re potential plaintiff, ███████ follow-up phone call to ███████ _employee_ re questions on hours worked past shift. | 0.30 hrs |
| 08/13/2012 | HBM | Continued development regarding ███████ ███████ _FLSA-related issue_. | 1.10 hrs |
| 08/14/2012 | SHC | Telephone conference w/David Jackson. | 0.30 hrs |
| 08/14/2012 | CBH | Left message with David Jackson re ███████. | 0.10 hrs |
| 08/14/2012 | HBM | Continued review of Georgia authority and federal statutory authority regarding ███████ _legal issue_. | 0.90 hrs |
| 08/15/2012 | SHC | Telephone call from potential plaintiff; follow-up on same. | 0.30 hrs |
| 08/15/2012 | SHC | Filing of Bill of Rights. | 0.30 hrs |
| 08/15/2012 | CBH | ███████ | 0.20 hrs |
| 08/15/2012 | CBH | Left David Jackson follow-up message regarding ███████. Follow-up phone call from Mr. Jackson. Follow-up email re same. | 0.30 hrs |
| 08/15/2012 | CBH | Phone conference with potential Plaintiff ███████. | 0.50 hrs |
| 08/16/2012 | SHC | Correspondence from Will Worley. | 0.10 hrs |
| 08/17/2012 | SHC | ███████ | 0.20 hrs |
| 08/17/2012 | SHC | Telephone conference w/potential Plaintiff/witness ███████. Follow-up re same. | 0.50 hrs |
| 08/17/2012 | SHC | New plaintiff packet and correspondence to 2 new plaintiffs. | 0.20 hrs |
| 08/17/2012 | CBH | Email re new potential plaintiff ███████. | 0.10 hrs |
| 08/17/2012 | CWM | ███████ | 0.90 hrs |
| 08/20/2012 | SHC | Received ███████ _employee's_ paperwork; work on filing her Opt-in; _2 legal issues_; Opt-in filing. | 0.30 hrs |
| 08/20/2012 | SHC | Finalize ███████ _employee's_ Opt-in; correspondence to Terry Readdick. | 0.30 hrs |
| 08/20/2012 | CBH | Phone conference with potential plaintiff ███████; followup email on same. | 0.60 hrs |
| 08/20/2012 | CBH | Drafted Consent to Opt-in for ███████ _employee_. | 0.40 hrs |
| 08/20/2012 | HBM | Drafting memorandum relating to ███████ _2 legal issues relating to FLSA._ | 2.10 hrs |
| 08/21/2012 | SHC | Correspondence from Terry Readdick. | 0.10 hrs |
| 08/21/2012 | SHC | Correspondence to Terry Readdick re ███████ _employee_. | 0.20 hrs |
| 08/22/2012 | SHC | Discuss ███████ _legal issue_ with SHR; correspondence to Terry Readdick. | 0.20 hrs |

| | | | |
|---|---|---|---|
| 08/22/2012 | SHC | Receive filing of Waiver of Service. | 0.10 hrs |
| 08/22/2012 | SHC | Correspondence from Terry Readdick re Sheriff's Office legal status. | 0.10 hrs |
| 08/22/2012 | CBH | Memo to file re info from potential Plaintiff ████████. | 0.30 hrs |
| 08/22/2012 | HBM | Continued drafting memorandum regarding ███████████ ████████████████████████████████ *2 legal issues.* ████████████████████████████████ | 1.30 hrs |
| 08/24/2012 | CWM | ████████████████████████████████████ ████████████ | ~~1.90 hrs~~ |
| 09/04/2012 | CBH | Message from ██████████ *employee*; returned phone call on same. | 0.10 hrs |
| 09/05/2012 | SHC | Telephone conference with Terry Readdick. | 0.30 hrs |
| 09/05/2012 | SHC | Memo to file re same. | 0.20 hrs |
| 09/05/2012 | CWM | ██████████████████████████████ | ~~0.20 hrs~~ |
| 09/06/2012 | SHC | Follow-up Terry Readick's call. | 0.10 hrs |
| 09/06/2012 | SHC | ██████████████████ | ~~0.10 hrs~~ |
| 09/06/2012 | SHC | Work on Opt-in Plaintiff status. | 0.20 hrs |
| 09/11/2012 | CWM | ████████████████ | ~~0.30 hrs~~ |
| 09/12/2012 | JBE | Communication with ████████████ to see if they have conference rooms available for the public. ████████ | 0.10 hrs |
| 09/12/2012 | JBE | Research on locations for meeting on September 21. | 0.40 hrs |
| 09/12/2012 | JBE | Review and analyze file and preparation for meetings on September 21. | 0.30 hrs |
| 09/14/2012 | JBE | Correspondence with ██████ to see if there is conference room available. ██████████ is the contact at ████████. Left message. | 0.10 hrs |
| 09/17/2012 | CWM | ████████████████████████████████ | ~~0.30 hrs~~ |
| 09/17/2012 | JBE | Call to ██████████ to see if conference room available. Leave message and try back after 9:15 to talk with ████. | 0.10 hrs |
| 09/17/2012 | JBE | Communicate with ████████ *employee* regarding meeting Friday. Left voice mail message on his cell phone. | 0.10 hrs |
| 09/17/2012 | JBE | Communication with ████████ *employee* regarding meeting. He will attend at ████. | 0.10 hrs |
| 09/17/2012 | JBE | Communication with ██████████ *employee* regarding meeting on Friday. She will try to attend at ██████. | 0.10 hrs |
| 09/17/2012 | JBE | Communicate with ████████████████ - conference room available at ████ for Friday. | 0.10 hrs |
| 09/17/2012 | JBE | Phone message to ████████ *employee* regarding meeting on Friday. Left call back number. | 0.10 hrs |
| 09/17/2012 | JBE | Communication with ██████████ *employee* regarding meeting Friday. Left voicemail message regarding meeting location and time. | 0.10 hrs |
| 09/17/2012 | JBE | Communication with ████████ *employee*. She does not have transportation to drive from ██████████ to ██████. Set phone conference on September 24th at 2:00. | 0.10 hrs |
| 09/17/2012 | JBE | Communication with ████████ *employee* regarding meeting on Friday. Left voice message. | 0.10 hrs |

| 09/17/2012 | JBE | Communication with ███████ *employee*. She is going to make the meeting ███████ on Friday. She will be there at 11;00 and will contact ███████ *employee* and have him attend the meeting also. | 0.10 hrs |
|---|---|---|---|
| 09/17/2012 | JBE | Communication with ███████ *employee*. She did not move to ███████ and still lives in ███████, so she will not be able to attend the meeting on Friday. Set phone conference for September 20 at 1:00. | 0.10 hrs |
| 09/17/2012 | JBE | Communication with ███████ *employee* regarding ███████ *legal issue*. | 0.10 hrs |
| 09/17/2012 | JBE | Communication with ███████ *employee* regarding meeting on Friday. She will attend at 11:00. | 0.10 hrs |
| 09/17/2012 | JBE | Communicate with ███████ - he has reserved conference room for Friday meetings. | 0.10 hrs |
| 09/17/2012 | JBE | Review of new client package re meetings on Friday. | 0.20 hrs |
| 09/17/2012 | JBE | Communication with ███████ *employee* regarding meeting on Friday. She wants me to call her back regarding her ███████ *legal issues* and whether she should attend the meeting. | 0.10 hrs |
| 09/18/2012 | JBE | Communication with ███████ *employee* regarding phone conference - reset for September 28 at 10. | 0.10 hrs |
| 09/18/2012 | JBE | Work with Shirley to secure date and time for phone conference with ███████ *2 employees*. | 0.30 hrs |
| 09/18/2012 | JBE | Update chart of plaintiffs re meeting on 9/21. | 0.20 hrs |
| 09/18/2012 | JBE | Communication with ███████ *employee* resetting phone conference for Oct 1. | 0.10 hrs |
| 09/18/2012 | JBE | Communication to ███████ *employee* regarding meeting on Friday. She may be able to attend. If not, she will call me to set phone conference. | 0.30 hrs |
| 09/19/2012 | SHC | Plan for Friday's meeting with clients/potential clients. | 0.70 hrs |
| 09/19/2012 | SHC | Correspondence to Terry Readdick re ███████ *employee*. | 0.20 hrs |
| 09/19/2012 | CBH | Memo to file re phone conference with ███████ *employee*; brief conference with SHR re documents needed for Plaintiff's meeting. | 0.30 hrs |
| 09/19/2012 | CBH | Phone conference with ███████ *employee* re Terry Readdick. | 0.20 hrs |
| 09/19/2012 | CBH | Drafted correspondence to Terry Readdick re ███████ *employee*. | 0.20 hrs |
| 09/19/2012 | JBE | Correspondence to ███████ *employee* re meeting Friday. | 0.10 hrs |
| 09/19/2012 | JBE | Correspondence to ███████ *employee* regarding meeting on Friday in Brunswick. | 0.20 hrs |
| 09/19/2012 | JBE | Correspondence to ███████ *employee* regarding our conversation on Monday re meeting Friday in Brunswick. | 0.10 hrs |
| 09/19/2012 | JBE | Correspondence to ███████ *employee* confirming phone conference set for September 28 at 10. | 0.10 hrs |
| 09/19/2012 | JBE | Plan for meeting Friday - subfiles with correspondence and memos. Prepare new client packages. | 0.60 hrs |
| 09/19/2012 | JBE | Correspondence to ███████ *employee* regarding meeting on Friday. | 0.10 hrs |
| 09/19/2012 | JBE | Update notes on potential plaintiff chart for meeting Friday. | 0.20 hrs |
| 09/19/2012 | JBE | Correspondence to ███████ *employee* regarding meeting Friday in Brunswick. | 0.10 hrs |
| 09/19/2012 | JBE | Correspondence with ███████ *employee* re phone conference set for 10/1. | 0.10 hrs |
| 09/19/2012 | JBE | Correspondence with ███████ *employee* regarding Friday's meeting in Brunswick. | 0.10 hrs |
| 09/20/2012 | SHC | Final arrangements for tomorrow's meeting with Plaintiffs. | 0.30 hrs |

| Date | Atty | Description | Hours |
|---|---|---|---|
| 09/20/2012 | SHC | Work on Review of Opt-in Plaintiffs; collective action status; case to-do's. | 0.30 hrs |
| 09/20/2012 | CBH | Left message with ████████ *employee*. | 0.10 hrs |
| 09/20/2012 | CBH | Phone call to David Jackson regarding questions on next steps in case. | 0.20 hrs |
| 09/20/2012 | CWM | ████████████████████████████████ | 0.40 hrs |
| 09/20/2012 | JBE | Communication with ████████ for meeting tomorrow. ████ | 0.10 hrs |
| 09/20/2012 | JBE | Communication to ████ *employee* regarding ████████. *Another* employee's contact information.  She will get the information and call me back. | 0.10 hrs |
| 09/20/2012 | JBE | Communication with ████ *employee* regarding meeting tomorrow. Left message. | 0.10 hrs |
| 09/20/2012 | JBE | Update plaintiff chart. | 0.10 hrs |
| 09/20/2012 | JBE | Communication with David Jackson re meeting tomorrow.  He gave me additional names of ████ *employee* and ████ *employee*.  He will not attend the meeting tomorrow. | 0.30 hrs |
| 09/20/2012 | JBE | Update Chart of potential plaintiffs. | 0.10 hrs |
| 09/20/2012 | JBE | Prepare packets and files for tomorrow's meeting. | 0.70 hrs |
| 09/21/2012 | SHR | to Brunswick for client meeting. | 12.00 hrs |
| 09/21/2012 | SHC | Travel to/from Brunswick; meeting with opt.-in Plaintiffs; overview of lawsuit; distribute materials; answer questions; gather factual information from potential Plaintiffs/witnesses; sign Plaintiffs up for case. | 12.00 hrs |
| 09/21/2012 | JBE | Communication with ████ *employee* re meeting - she is there, but has not gotten to the conference room yet. | 0.10 hrs |
| 09/21/2012 | JBE | Communication with ████ *employee* - I had to leave a message regarding confirmation of the meeting today. | 0.10 hrs |
| 09/21/2012 | JBE | Communication with ████ *employee* - left message for her to call me back regarding scheduling phone conference. | 0.10 hrs |
| 09/21/2012 | JBE | Update Potential Plaintiff Chart. | 0.10 hrs |
| 09/21/2012 | JBE | Phone message from ████ *employee* regarding not being able to attend the meeting today. | 0.10 hrs |
| 09/21/2012 | JBE | Communication with ████ *employee* regarding the meeting today. ████ | 0.10 hrs |
| 09/24/2012 | SHC | ████ *employee* -  review new Plaintiff packet; work on filing Opt-in; work on filing Litigant's Bill of Rights; finalizing fee agreement. | 0.40 hrs |
| 09/24/2012 | SHC | ████ *employee*- send new Plaintiff packet. | 0.20 hrs |
| 09/24/2012 | SHC | Work on substituting counsel. | 0.30 hrs |
| 09/24/2012 | SHC | Review Court docket and Pleadings Index; work on same. | 0.30 hrs |
| 09/24/2012 | SHC | ████ *employee* -Review new Plaintiff packet; work on filing Opt-in; work on filing Litigant's Bill of Rights; finalizing fee agreement. | 0.40 hrs |
| 09/24/2012 | SHC | ████ *employee*- review new Plaintiff packet; work on filing Opt-in; work on filing Litigant's Bill of Rights; finalizing fee agreement. | 0.40 hrs |
| 09/24/2012 | SHC | ████ *employee* - send new Plaintiff packet. | 0.20 hrs |
| 09/24/2012 | RSR | ████████████████████ | ~~0.90 hrs~~ |
| 09/25/2012 | SHR | call from ████ *employee* requesting information packet | 0.30 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 09/25/2012 | SHC | Work on filing of Litigant's Bill of Rights (4). | 0.20 hrs |
| 09/26/2012 | SHR | call from ▮▮▮ employee to discuss him joining lawsuit | 0.30 hrs |
| 09/27/2012 | SHC | Receive and review Notices regarding comp time revision. | 0.20 hrs |
| 09/27/2012 | SHC | Work on General Order; scheduling Order requirements; case deadlines; tasks. | 0.30 hrs |
| 09/27/2012 | SHC | Follow-up regarding Litigants' Bill of Rights. | 0.20 hrs |
| 09/27/2012 | SHC | Work on substitution of counsel. | 0.20 hrs |
| 09/27/2012 | JBE | Review notes re who was supposed to attend meeting last week re opting into lawsuit. | 0.10 hrs |
| 09/28/2012 | SHR | call ▮▮▮ employee to discuss joining lawsuit | 0.20 hrs |
| 09/28/2012 | JBE | Compare notes of Canon and Shirley to see who needs to be contacted for next week meeting. | 0.20 hrs |
| 09/28/2012 | JBE | Communication with ▮▮▮ employee - he will meet Sharon at 5pm on Wednesday at ▮▮▮. | 0.10 hrs |
| 09/28/2012 | JBE | Update Chart of Plaintiffs. | 0.20 hrs |
| 09/28/2012 | JBE | Communication with ▮▮▮ employee.  She will meet Sharon on Friday at 2:00 at ▮▮▮. | 0.10 hrs |
| 09/28/2012 | JBE | Communication to ▮▮▮ employee - his phone would not allow message to leave message re meeting with Sharon next week. | 0.10 hrs |
| 09/28/2012 | JBE | Communication with ▮▮▮ employee re meeting with Sharon next week.  Left message. | 0.10 hrs |
| 09/28/2012 | JBE | Communication to ▮▮▮ employee re meeting next Wednesday, Thursday or Friday.  Left message. | 0.10 hrs |
| 09/28/2012 | JBE | Communication with ▮▮▮ employee re meeting Sharon next week. She will call me back after looking through her packet that she received. | 0.10 hrs |
| 10/01/2012 | SHR | calls to potential plaintiffs; meeting with SHC; discussions with Jessica re meetings in Brunswick | 1.00 hrs |
| 10/01/2012 | SHC | Telephone call to ▮▮▮ employee. | 0.10 hrs |
| 10/01/2012 | SHC | Telephone call to ▮▮▮ employee. | 0.10 hrs |
| 10/01/2012 | SHC | Follow-up ▮▮▮ employee. | 0.10 hrs |
| 10/01/2012 | SHC | Plan for Opt-in Meeting. | 0.20 hrs |
| 10/01/2012 | RSR | ▮▮▮ | ~~0.20 hrs~~ |
| 10/01/2012 | JBE | Phone message from and to ▮▮▮ employee re meeting this week in Brunswick either Oct 3, 4 or 5th. | 0.10 hrs |
| 10/01/2012 | JBE | Phone message from ▮▮▮ employee re meetings Oct 3-5. | 0.10 hrs |
| 10/02/2012 | SHC | Receive and review ▮▮▮ employee Plaintiff paperwork. | 0.10 hrs |
| 10/02/2012 | SHC | Work with CBJ regarding withdrawal. | 0.40 hrs |
| 10/02/2012 | SHC | Correspondence to all 5 opt-ins; sign fee agreements; compile pleadings for Plaintiff. | 0.80 hrs |
| 10/02/2012 | SHC | File ▮▮▮ employee Consent to Opt-in. | 0.20 hrs |
| 10/02/2012 | SHC | Draft/revise Brian Jarrard's Request for Withdrawal from Court. | 0.20 hrs |
| 10/02/2012 | SHC | Draft/revise Brian Jarrard's Withdrawal letter to client. | 0.20 hrs |
| 10/02/2012 | SHC | Work on formal substitution of Counsel. | 0.20 hrs |
| 10/02/2012 | SHC | Work on updating Plaintiff's/opt-in witness chart; update task chart. | 0.70 hrs |
| 10/02/2012 | SHC | File ▮▮▮ employee's - Litigants' Bill of Rights. | 0.20 hrs |
| 10/02/2012 | SHC | Correspondence to David Jackson regarding status update. | 0.30 hrs |
| 10/02/2012 | RSR | ▮▮▮ | ~~0.30 hrs~~ |
| 10/02/2012 | RSR | ▮▮▮ | ~~0.20 hrs~~ |
| 10/02/2012 | JBE | Phone message for ▮▮▮ employee re meeting with Sharon this | 0.10 hrs |

| | | | |
|---|---|---|---|
| | | week. | |
| 10/02/2012 | JBE | Update Chart of Potential Plaintiff's - show those who have already done opt-in. | 0.60 hrs |
| 10/02/2012 | JBE | Prepare for meetings this week in Brunswick.  Prepare new client packets and update chart. | 0.50 hrs |
| 10/02/2012 | JBE | Update Chart of Potential Plaintiffs. | 0.20 hrs |
| 10/02/2012 | JBE | Phone message to █████████ *employee* re Oct 3-5 meeting in Brunswick. | 0.10 hrs |
| 10/02/2012 | JBE | Communication with █████████ *employee* re: contact information for ███████ *two employees*.  Left message. | 0.10 hrs |
| 10/02/2012 | JBE | Phone message for █████████ *employee* re meeting with Sharon in Brunswick this week. | 0.10 hrs |
| 10/02/2012 | JBE | Preparation for meeting with █████ ███████ *six employees*. | 0.30 hrs |
| 10/03/2012 | SHR | Travel to Brunswick for meeting with witnesses and potential plaintiffs. | 3.50 hrs |
| 10/03/2012 | SHR | Meeting with █████████ witness. | 1.20 hrs |
| 10/03/2012 | SHC | Conference call with SHR regarding FLSA matters; communications with Opt-in Plaintiffs; retaliation concerns. | 0.50 hrs |
| 10/03/2012 | SHC | Review memos regarding █████████ *three employees*. | 0.30 hrs |
| 10/03/2012 | JBE | Communication with █████████ *employee* re meeting with Sharon on Thursday at 3pm. | 0.20 hrs |
| 10/03/2012 | JBE | Prepare new client packages after talking with █████████ *employee*.  More potential plaintiffs may attend meetings. | 0.40 hrs |
| 10/03/2012 | JBE | Communication with █████████ *employee*.  He will meet with Sharon Thursday Oct 4 at 3:00 at █████.  He will try to bring ██████ *employee* with him. | 0.20 hrs |
| 10/03/2012 | JBE | Communication with █████████ *employee*.  She wants to opt into the lawsuit.  She is sending us her signed packet this week. | 0.20 hrs |
| 10/03/2012 | JBE | Communication with █████████ *employee* re head count and comp time documents ████ sent.  ████ also stated the Sheriff's Office is writing down ███ time.  ████ thinks it is because they know about the lawsuit.  She indicated that █████████ ██████ *three employees* want to attend the meetings. | 0.30 hrs |
| 10/03/2012 | JBE | Missed calls and voicemails from █████████ *employee* re meetings this week. | 0.10 hrs |
| 10/03/2012 hrs | JBE | Memo to Sherry regarding █████████ *employee* phone conversation re: her opting into lawsuit. | 0.20 |
| 10/03/2012 | JBE | Update Chart of Potential Plaintiffs adding █████████ *employee* and update employment status of each plaintiff.  Status of █████████ *two employees* to attorneys. | 1.00 hrs |
| 10/03/2012 | JBE | Communication with █████████ *employee* confirming meeting today at 5pm. | 0.10 hrs |
| 10/04/2012 | SHR | From SSI to Brunswick; meeting with █████████ *four employees*; return. | 2.50 hrs |
| 10/04/2012 | SHC | Advise regarding Opt-in, Plaintiff fearing retaliation. | 0.40 hrs |
| 10/04/2012 | JBE | Phone message for █████████ *employee* re meetings this week in Brunswick. | 0.10 hrs |
| 10/04/2012 | JBE | Phone call from anonymous employee of Sheriff's Office.  She is scared of losing her job as well as other friends that she has. | 0.30 hrs |

|            |     | Get with Sherry re law against employers retaliating. Employee will call back before 2:00. |          |
|------------|-----|----------------------------------------------------------------|----------|
| 10/04/2012 | JBE | Communication with ██████████ *employee* re meeting tomorrow. No voicemail - inbox full. | 0.10 hrs |
| 10/05/2012 | SHR | To Brunswick; meeting with ██████████ *employee* | 1.50 hrs |
| 10/05/2012 | SHR | Return from Brunswick after meetings. | 3.50 hrs |
| 10/09/2012 | SHC | File 5 Opt-in Consents. | 0.50 hrs |
| 10/09/2012 | SHC | Receive and initial Review of Answer. | 0.30 hrs |
| 10/10/2012 | SHC | Carefully analyze Answer to Complaint; legal defenses; factual and legal impact in light of wording of responses. | 0.60 hrs |
| 10/10/2012 | SHC | Work on impact of Defendant's failure to admit/deny various paragraphs. | 0.20 hrs |
| 10/10/2012 | SHC | Work on Opt-in Plaintiff/witness chart. | 0.40 hrs |
| 10/10/2012 | SHC | Signed 4 Litigants' Bill of Rights; fee agreement; correspondence to Opt-in Plaintiffs. | 0.40 hrs |
| 10/11/2012 | JBE | Update plaintiff/potential plaintiff chart adding ██████████ ██████████ *five employees*. Update to potential plaintiffs. | 0.50 hrs |
| 10/15/2012 | SHC | Review Defendant's Responses to Opt-ins filed. | 0.20 hrs |
| 10/15/2012 | SHC | Filed Withdrawal of CBJ. | 0.10 hrs |
| 10/15/2012 | SHC | Telephone conference with ██████████ *employee* regarding Records to Seek in Discovery. | 0.20 hrs |
| 10/15/2012 | SHC | Initial review of upcoming deadlines/scheduling order. | 0.20 hrs |
| 10/15/2012 | SHC | Notice of Motion References. | 0.10 hrs |
| 10/17/2012 | SHC | Filed Litigants' Bill of Rights. | 0.10 hrs |
| 10/17/2012 | SHC | Correspondence to Opt-in Plaintiff. | 0.20 hrs |
| 10/18/2012 | JBE | Communication to ██████████ *employee's* home, returning her call. Left message. | 0.10 hrs |
| 10/18/2012 | JBE | Left message for ██████████ *employee* re his information packet and whether he wants a phone conference to discuss. | 0.10 hrs |
| 10/19/2012 | JBE | Message from ██████████ *employee*. | 0.10 hrs |
| 10/19/2012 | JBE | Call to ██████████ *employee*. Left message. | 0.10 hrs |
| 10/22/2012 | JBE | Communication with ██████████ *employee* re her VM last week. She is not available. | 0.10 hrs |
| 10/22/2012 | JBE | Communication from ██████████ *employee* re status of the claim. | 0.10 hrs |
| 10/23/2012 | SHC | Litigation planning--deadlines; witness prep. | 0.20 hrs |
| 10/23/2012 | SHC | Work on litigation strategy; deadline compliance; Federal Rules Compliance; management of opt-ins. | 0.50 hrs |
| 10/25/2012 | SHC | Correspondence to Terry Readdick regarding Rule 26(f) Conference. | 0.20 hrs |
| 10/26/2012 | SHC | Correspondence to Terry Readdick regarding Rule 26(f). | 0.10 hrs |
| 10/29/2012 | SHC | Several correspondences to/from Terry Readdick regarding Rule 26(F) conference. | 0.30 hrs |
| 10/29/2012 | SHC | Follow-up regarding collective action status; plan for initial disclosures; Opt-in-Chart; Discovery. | 0.40 hrs |
| 10/29/2012 | SHC | Draft first round of Rule 26(F) Report. | 0.50 hrs |
| 10/29/2012 | SHC | Rule 26(F) conference with Terry Readdick. | 0.50 hrs |
| 10/29/2012 | CBH | Message from Mr. Jackson; returned call; left message regarding same. | 0.10 hrs |
| 10/30/2012 | SHC | Review Court Order authorizing CBJ's withdrawal; follow-up removing CBJ and adding SHR. | 0.20 hrs |
| 10/30/2012 | HBM | Retrieving and reviewing memorandums regarding the FLSA | 0.30 hrs |

| | | Opt-In provisions and Notice of Claim for potential Opt-In Plaintiffs. | |
|---|---|---|---|
| 10/30/2012 | JBE | Communication with ▮▮▮▮▮▮▮▮▮▮▮ *employee* re opting in. | 0.10 hrs |
| 10/30/2012 | JBE | Pull and review collective action status information and research. | 0.30 hrs |
| 10/30/2012 | JBE | Message to ▮▮▮▮▮ *employee* re opt in. | 0.10 hrs |
| 10/30/2012 | JBE | Message for ▮▮▮▮▮ *employee* re opt in. | 0.10 hrs |
| 10/30/2012 | JBE | Communication with ▮▮▮▮▮ *employee* re opting in.  She she stated her paperwork was put in the mail this morning. ▮▮▮▮ *employee* is keeping up updated on the case. | 0.10 hrs |
| 10/30/2012 | JBE | Update Plaintiff Chart. | 0.10 hrs |
| 10/30/2012 | JBE | Message for ▮▮▮▮▮ *employee* re opt in. | 0.10 hrs |
| 10/30/2012 | JBE | Pull and review Rule 26 of civil procedure. | 0.20 hrs |
| 10/31/2012 | SHR | met with Jessica re Collective Action Notice and Initial Disclosures | 0.30 hrs |
| 10/31/2012 | SHC | Revisions to Rule 26(F) Report. | 0.20 hrs |
| 10/31/2012 | HBM | Getting Collective Action Forms together regarding Opt-In Plaintiffs. | 0.20 hrs |
| 10/31/2012 | JBE | Message to ▮▮▮▮▮ *employee* re opt in. | 0.10 hrs |
| 10/31/2012 | JBE | Message to ▮▮▮▮▮ *employee* re opt in.  He will contact us on Monday. | 0.10 hrs |
| 10/31/2012 | JBE | Prepare Sharon Reeves' Entry of Appearance of Counsel and Certificate. | 0.40 hrs |
| 10/31/2012 | JBE | Start preparation of Initial Disclosures due November 12. | 0.50 hrs |
| 11/01/2012 | JBE | Continued preparation of initial disclosures pursuant to Rule 26. | 0.30 hrs |
| 11/01/2012 | JBE | Prepare Request for Production of Documents to Defendants. | 0.40 hrs |
| 11/01/2012 | JBE | Update Plaintiff Chart. | 0.10 hrs |
| 11/02/2012 | SHC | Follow-up regarding initial disclosures plan; entry of appearance; update regarding potential opt-ins. | 0.20 hrs |
| 11/02/2012 | JBE | Communication with Debbie Sols in Southern District re Sharon's efiling for this case.  Sharon must file Entry of Appearance even though they listed her as attorney on docket text filing on October 30th. | 0.10 hrs |
| 11/02/2012 | JBE | Case status update memo to SHC and SHR. | 0.40 hrs |
| 11/02/2012 | JBE | Communication with Sherry and Debbie in the Southern District re e-filing for Sharon Reeves. | 0.10 hrs |
| 11/05/2012 | SHC | Receive Order granting Joinder of Opt-in; follow-up regarding missing opt-in, | 0.30 hrs |
| 11/06/2012 | SHR | work on Initial Disclosures | 3.30 hrs |
| 11/06/2012 | SHC | File Rule 26 (f) Report. | 0.20 hrs |
| 11/06/2012 | SHC | Work on initial disclosures. | 0.20 hrs |
| 11/07/2012 | SHR | finalize intial disclosures | 3.50 hrs |
| 11/07/2012 | SHC | Receive new Opt-in packet; follow-up on same. | 0.20 hrs |
| 11/07/2012 | SHC | Advise regarding document production and initial disclosures. | 0.30 hrs |
| 11/07/2012 | SHC | Finalize and send initial disclosures. | 0.10 hrs |
| 11/07/2012 | SHC | Telephone call from potential Opt-in; follow-up regarding same. | 0.20 hrs |
| 11/07/2012 | CBH | Phone call from ▮▮▮▮▮ *employee* regarding new contact information; follow-up email on same. | 0.10 hrs |
| 11/07/2012 | JBE | Revisions to initial disclosures and preparation of exhibits. | 0.80 hrs |
| 11/07/2012 | JBE | Update plaintiff chart to add ▮▮▮▮▮ *employee* contact information. | 0.10 hrs |
| 11/07/2012 | JBE | Revise Entry of Appearance. | 0.10 hrs |

| | | | |
|---|---|---|---|
| 11/07/2012 | JBE | Communication with ███████ *employee* re: his mailing address. | 0.10 hrs |
| 11/08/2012 | SHR | work on collective action notice; research and drafting | 2.10 hrs |
| 11/08/2012 | SHC | Follow-up regarding ███████ *employee's* status with Court. | 0.30 hrs |
| 11/08/2012 | SHC | Begin drafting supplemental Motion to Join for ███████ *employee*. | 0.30 hrs |
| 11/08/2012 | JBE | Update Plaintiff chart to add ███████ *employee's* new cell number. | 0.10 hrs |
| 11/08/2012 | JBE | Update Plaintiff chart. | 0.10 hrs |
| 11/09/2012 | SHC | Receive Order granting Hamilton's Opt-in. | 0.10 hrs |
| 11/09/2012 | SHC | Revisions to ███████ *employee's* Consent to Opt-in. | 0.20 hrs |
| 11/09/2012 | SHC | Receive Scheduling Order. | 0.10 hrs |
| 11/09/2012 | SHC | Receive Order and Notice of Pretrial Proceedings. | 0.10 hrs |
| 11/12/2012 | SHC | Follow-up ███████ *employee* - filed Litigants' Bill of Rights. | 0.20 hrs |
| 11/12/2012 | SHC | Follow-up regarding ███████ *employee* - Amended Consent. | 0.20 hrs |
| 11/12/2012 | SHC | Correspondence to ███████ *employee*. | 0.20 hrs |
| 11/13/2012 | SHR | work on notice of collective action, collective action proceedure and research on whether David Jackson has to file an opt in | 6.00 hrs |
| 11/13/2012 | SHC | Review memo's; case synopsis regarding named Plaintiff's requirements to also "Opt-in" to a collective class; follow-up regarding David Jackson's status in light of this. | 0.50 hrs |
| 11/13/2012 | SHC | Work on Collective Action issues; review of process; review other Motions; Briefs; Orders regarding Collective Action Status; develop understanding of what is needed to move forward with Collective Action status. | 0.90 hrs |
| 11/13/2012 | SHC | Notice regarding Motion Referral (Helen Moran). | 0.10 hrs |
| 11/13/2012 | SHC | Follow-up regarding Court deadlines/Scheduling Order. | 0.30 hrs |
| 11/13/2012 | HBM | Initial review of memorandum regarding collective action status that needs to be determined in matter in order to conditionally certify class. | 0.20 hrs |
| 11/14/2012 | SHR | work on conditional class certification concerns and notice | 3.00 hrs |
| 11/14/2012 | HBM | ███████████████████████████████████ *work on* conditional Certification. | 0.60 hrs |
| 11/14/2012 | HBM | Reading memorandum attachments and development of authorities regarding the form and validity of consents required for named Plaintiffs as well as Opt-In Plaintiffs and individual actions afterwards. | 3.90 hrs |
| 11/14/2012 | JBE | Phone conference with ███████ *employee* regarding his client package and questions regarding being fired. | 0.20 hrs |
| 11/14/2012 | JBE | Update Plaintiff Chart to add notes on ███████ *employee*. | 0.10 hrs |
| 11/15/2012 | HBM | Continued revision of authorities regarding the need to file a Consent for a named Plaintiff, and development of requirements for a Motion to Conditionally Certify a class. | 0.60 hrs |
| 11/16/2012 | SHC | Follow-up regarding litigation tasks; collective action; research. | 0.40 hrs |
| 11/16/2012 | SHC | Correspondence to Terry Readdick regarding initial disclosures. | 0.20 hrs |
| 11/16/2012 | HBM | Status correspondence with SHR regarding matter. | 0.10 hrs |
| 11/16/2012 | HBM | Reviewing and preparing Motion to Conditionally Certify Class Action for Fair Labor Standards Act wage issue. | 1.00 hrs |
| 11/19/2012 | SHR | Confer with Hays and work on collective action issues. | 1.50 hrs |
| 11/19/2012 | HBM | Analysis regarding necessity to file Consent to Opt-In on behalf of Named Plaintiff. | 0.30 hrs |
| 11/21/2012 | SHR | Receive and review proposed consent protective order.  Analysis; Revisions regarding same. | 1.30 hrs |
| 11/21/2012 | HBM | Reviewing Notice of Lawsuit for sufficiency and getting everything ready to send to David Jackson and all emloyees for Consent. | 1.40 hrs |

| | | | |
|---|---|---|---|
| 11/21/2012 | HBM | Preparing letters to send out regarding the Consent of Plaintiff. | 0.30 hrs |
| 11/25/2012 | HBM | Review of and preparation and organization for Drafting motion to Conditionally Certify Class for FLSA claims. | 0.50 hrs |
| 11/26/2012 | SHR | Work on proposed protective order | 2.00 hrs |
| 11/26/2012 | SHC | Review correspondence regarding Protective Order. | 0.20 hrs |
| 11/26/2012 | SHC | Worked on Consent to Opt-in; collective action precursors. | 0.40 hrs |
| 11/26/2012 | SHC | Review response regarding Motion for Jackson. | 0.20 hrs |
| 11/27/2012 | HBM | Continued development of authorities and begin work on Motion for Conditional Certification of class action for FLSA claims and substantive facts in support of "similarly situated" employees in order to establish the threshhold issue. | 1.50 hrs |
| 11/27/2012 | HBM | Review of Notice and Affidavit requirements of certain personnel regarding the certification of class action status. | 0.30 hrs |
| 11/28/2012 | SHR | revise proposed protective order | 2.50 hrs |
| 11/29/2012 | SHC | Receive Order Nunc Pro Tunc regarding Motion to Opt-in. | 0.20 hrs |
| 11/29/2012 | HBM | Continued Motion review and retrieval of other filed Motions for Conditional Certification. | 0.10 hrs |
| 11/29/2012 | HBM | Sending email to opposing counsel with Notice of Claims and Consent to Opt In. | 0.10 hrs |
| 11/29/2012 | JBE | Communication with ▮▮▮▮▮ *employee* re: case and next steps. She will try to have her friend who works at the Sheriff's Office call, but she is scared to enter case. | 0.20 hrs |
| 11/30/2012 | SHC | Follow-up on E-filing notice. | 0.10 hrs |
| 12/03/2012 | HBM | Continued revision of authorities in support of Motion for Conditional Certification of class. | 0.20 hrs |
| 12/03/2012 | JBE | Communication with the Clerk re: taking ▮▮▮▮▮ *employee* off of filing. | 0.10 hrs |
| 12/06/2012 | SHC | Work on discovery requests. | 0.30 hrs |
| 12/06/2012 | SHC | Work on David Jackson Opt-in issue; work on Nunc Pro Tunc of same; work on Motion/Notice of Collective Action and Plan for certifying; work on protective order. | 0.50 hrs |
| 12/06/2012 | HBM | Researching pertinent authority and development of facts for drafting Motion for Conditional Certification as to Class Action. | 3.80 hrs |
| 12/06/2012 | HBM | Discussion with SHC on issues regarding Motion for Conditional Certification; Discovery and Motion for Filing Consent to Opt-In by named Plaintiff and development thereof. | 1.20 hrs |
| 12/07/2012 | SHC | Work on 4-part action plan/next steps. | 0.30 hrs |
| 12/07/2012 | SHC | Work on Motion and Brief for David Jackson's Nunc Pro Tunc Opt-in; file same. | 0.70 hrs |
| 12/07/2012 | HBM | Discussion with SHC and initial review of discovery requests that need to be drafted and sent to Defendants including interrogatories and requests for production of documents. | 0.60 hrs |
| 12/07/2012 | HBM | Getting supplemental case law authority and review of particular motions regarding Named-Plaintiff's written consent to Opt-in and drafting Motion in Support of the same for Plaintiff David Jackson. | 4.00 hrs |
| 12/07/2012 | JBE | Communication and message to ▮▮▮▮▮ *employee* re: opt-in. | 0.10 hrs |
| 12/07/2012 | JBE | Communication to ▮▮▮▮▮ *employee* re: opt in. He said he will send paperwork. | 0.10 hrs |
| 12/07/2012 | JBE | Review scheduling order for last day of opt-in - January 22. | 0.10 hrs |
| 12/10/2012 | HBM | Revision of prior initial disclosures in preparation of drafting Discovery requests of Defendants in regards to payroll matter | 0.80 hrs |

| | | | |
|---|---|---|---|
| | | and practices and policies. | |
| 12/10/2012 | HBM | Email with SHR regarding the filing of David Jackson's Motion and Brief in Support of filing Written Consent to Opt-in. | 0.10 hrs |
| 12/13/2012 | HBM | Continued organization of legal and factual support and drafting of Motion and Brief in Support to Conditionally Certify Class and facilitate Notice to potential Opt-In Plaintiffs. | 3.20 hrs |
| 12/14/2012 | HBM | Organization of factual recitation for fact analysis and introduction section of Motion to Conditionally Certify Collective Action. | 0.30 hrs |
| 12/17/2012 | HBM | Continued drafting of Motion and Factual Support for basis of certifying class similarly situated to David Jackson. | 2.50 hrs |
| 12/18/2012 | SHR | Meeting with Hays to discuss conditional certification | 0.30 hrs |
| 12/18/2012 | HBM | Drafting of introduction section of Motion for Conditional Certification and verifying matters to include therein; revision a editing of entire Brief in support thereof and preparing for filing. | 2.80 hrs |
| 12/18/2012 | HBM | Meeting with SHR motion Discovery and Protective Order. | 0.10 hrs |
| 12/18/2012 | HBM | Revision of Consent Order for Protection of privileged or confidential information. | 0.70 hrs |
| 12/19/2012 | SHR | Review and revise Motion for Conditional Certification | 1.50 hrs |
| 12/19/2012 | HBM | Drafting Motion for Conditional Certification to accompany Brief in support thereof. | 0.20 hrs |
| 12/19/2012 | HBM | Revision of and editing Motion and Brief in support thereof including factual references and supporting authority. | 0.60 hrs |
| 12/19/2012 | HBM | Final drafting of Motion for Conditional Certification and preparation of document for filing. | 0.70 hrs |
| 12/20/2012 | HBM | Preparation of Discovery requests including Interrogatories and Requests for Production of Documents. | 0.40 hrs |
| 12/21/2012 | SHC | Correspondence from Paul Scott; discussed same and response with SHR; received Consent Motion regarding Extension of Time. | 0.30 hrs |
| 12/21/2012 | HBM | Follow up and correspondence regarding Consent Protective Order regarding confidential material supplied by Defendants as to named employees of governmental entity. | 0.30 hrs |
| 12/21/2012 | HBM | Reviewing materials and preparation of issues for development of interrogatories and requests for production of documents for Discovery purposes. | 0.50 hrs |
| 12/26/2012 | SHC | Received Order granting Consent Motion. | 0.10 hrs |
| 12/27/2012 | HBM | Follow up regarding recent pleadings. | 0.20 hrs |
| 12/31/2012 | SHC | Receive response in opposition to Motion to Opt-in. | 0.10 hrs |
| 12/31/2012 | HBM | Correspondence regarding the status of the filing of a Motion for Conditional Certification and filing of Consent Order/Protective Order. | 0.10 hrs |
| 01/02/2013 | SHC | Analyze arguments in Defendants' response to David Jackson's Motion to Opt-in to Collective Action; work on arguments in reply to same. | 0.40 hrs |
| 01/02/2013 | SHC | File Intent to File Reply Brief. | 0.20 hrs |
| 01/02/2013 | HBM | Review of Defendants Response Brief and analyzing the claims regarding the running of statute limitations as to an opt-in Plaintiff and preparing and drafting Plaintiff's Reply Brief thereof. | 3.50 hrs |
| 01/02/2013 | HBM | Verifying time to file Reply Brief and drafting requisite Notice of Intent to file Reply Brief in accordance with the local rules for Southern District. | 0.60 hrs |

| 01/03/2013 | HBM | Continued drafting and revising of Reply Brief in Support of Motion to Opt-In by Plaintiff David Jackson for purposes of relating back to date of the filed complaint as Defendants were put on notice of such claims, and the intentions of Plaintiff as is the basis and purpose of the FLSA act. | 2.60 hrs |
| 01/04/2013 | SHC | Work on Motion/Brief/research regarding conditional certification of class. | 1.40 hrs |
| 01/04/2013 | HBM | Discussion with SHC regarding the Motion to Conditionally Certify Class and addressing ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ *legal strategy*. | 0.40 hrs |
| 01/04/2013 | HBM | Discussing and reviewing of Protective Order/Consent Order relating to the confidential nature of information being provided therein, and referencing the Federal Rules regarding the Discovery of Expert Witnesses. | 0.90 hrs |
| 01/04/2013 | HBM | Reply Brief arguments with SHC dual Consent and Notice of Intent within the terms of the Complaint. | 0.40 hrs |
| 01/07/2013 | SHC | Work on Reply Brief regarding Opting In. | 0.30 hrs |
| 01/07/2013 | HBM | Continued drafting and revising of Reply Brief supporting position that Plaintiff filed in two capacities thereby establishing his intent and notice thereof to proceed on both. | 2.60 hrs |
| 01/07/2013 | HBM | File review for factual development to use in support of Motion for Conditional Certification as to similarity of opt-in plaintiffs and research of case law regarding local FLSA actions in which the Southern District of Georgia conditionally certified matter on a finding of similarly situated individuals who were all employed in one geographical area. | 1.90 hrs |
| 01/08/2013 | HBM | Reviewing file materials including Plaintiff and Opt-In subfiles and interview summaries regarding specifics of claims of wages as to regular pay and overtime, in effort to bolster similarly situated standard contemplated and required by FLSA Collective Action provisions. | 1.80 hrs |
| 01/08/2013 | HBM | Continued revision of file materials for development of factual basis for asserting similarly situated detention officers and in support of Motion to Conditionally Certify collective action. | 1.20 hrs |
| 01/08/2013 | HBM | Continued drafting factual section and factual analysis portion of Motion for Conditional Certification as to collective action based upon the similarly situated detention officers of the Glynn County Detention Center. | 1.00 hrs |
| 01/09/2013 | SHC | Drafting arguments related to Collective Action; research regarding same; issue regarding David Jackson's Opt-in of named Plaintiff. | 2.40 hrs |
| 01/09/2013 | SHC | Work on Conditional Certification. | 0.40 hrs |
| 01/09/2013 | HBM | Reviewing all subfiles of each opt-in and potential opt-in plaintiff regarding actual claims of FLSA violations including the mandatory requirement that all shift workers stay beyond their shift in order for "count to clear" regarding head counts of inmates and the lack of receipt of overtime payments for such. | 1.50 hrs |
| 01/09/2013 | HBM | Continued drafting and revising of Motion for Conditional Certification including development of authority supporting relief sought in certification of class as to the disclosure of similarly situated detention officers, and the authorized notice to submit to such individuals. | 2.70 hrs |

| | | | |
|---|---|---|---|
| 01/10/2013 | SHC | Work on strategy of collective action proceeding forward; Notice; S. of L.; process; etc. | 1.30 hrs |
| 01/10/2013 | SHC | Research/distinguish cases cited by Defendants. | 1.40 hrs |
| 01/10/2013 | SHC | Research S. of L. cases and relations back to consents. | 1.20 hrs |
| 01/10/2013 | SHC | Extensive work forming arguments over named Plaintiffs/Opt-ins requirements in Collective Action Suit. | 1.10 hrs |
| 01/10/2013 | HBM | Continued redrafting and editing of Motion for Conditional Certification to include authorities regarding FLSA cases which factually show the similarly situated analysis. | 0.30 hrs |
| 01/10/2013 | HBM | Continued revision of Motion for Conditional Certification and Brief in support thereof, and factually developing matter. | 0.70 hrs |
| 01/10/2013 | HBM | Drafting requests for production of documents, interrogatories, and requests for admissions for Discovery requests. | 1.60 hrs |
| 01/11/2013 | SHC | Receive Order regarding David Jackson's Consent (Reserving Ruling on Relation Back) | 0.20 hrs |
| 01/11/2013 | SHC | Analyze numerous cases across Circuits regarding right of FLSA Plaintiff to proceed in  a dual capacity; requirement of named Plaintiffs to file "Consents" to Opt-in; Relation Back for S. of L. purposes; impact on other Opt-in Plaintiff's claims if named Plaintiff did not file consent to Opt-in with filing of the Complaint; meaning/form of "Consent"; work on Reply Brief regarding David Jackson's Consent to Opt-in. | 6.00 hrs |
| 01/11/2013 | HBM | Continued revision and development of Reply Brief on Motion to Opt In in regards to positions of dual capacity, as well as form of written consent as coupled in the initial Complaint; revising case law including case of Smith v. Central Security Bureau Inc. for similar analysis. | 2.80 hrs |
| 01/14/2013 | SHR | Work on brief in support of motion nunc pro tunc | 1.00 hrs |
| 01/14/2013 | SHC | Work on Notice to Claim. | 0.30 hrs |
| 01/14/2013 | SHC | Work on Brief in Support of Motion for Conditional Certification. | 1.10 hrs |
| 01/14/2013 | SHC | Work on David Jackson's Reply Brief; file same. | 1.20 hrs |
| 01/14/2013 | SHC | Work on Motion for Conditional Certification. | 0.30 hrs |
| 01/14/2013 | HBM | Final drafting, revising and development of Reply Brief for Motion to Opt In Nunc Pro Tunc including updated case law authority of the Eleventh Circuit as to the written consent requirement and distinguishing cases cases provided by the Defendants in their Response Brief. | 4.20 hrs |
| 01/14/2013 | HBM | Updating and revising proposed Notice to Potential Opt-In Plaintiffs to be proposed and attached to Motion to Certify Class and authorized by Court for circulation. | 0.40 hrs |
| 01/14/2013 | HBM | Checking local rules regarding the linking of documents cited in briefs, and other rules regarding the filings of a Motion to Certify a Class. | 0.10 hrs |
| 01/14/2013 | HBM | Drafting Affidavit of Plaintiff David Jackson in Support of Motion to Certify Class which presents evidence of similar conduct amongst detention officers as well as other potential opt-in plaintiffs. | 1.10 hrs |
| 01/14/2013 | HBM | Revision and editing of Motion for Conditional Certification and Affidavit of David Jackson in support thereof, and gathering of other Exhibits to be attached to Brief in SUpport of the Motion. | 0.70 hrs |
| 01/15/2013 | SHR | Work on collection action notice and consent and other strategy questions with SHC | 2.00 hrs |

| | | | |
|---|---|---|---|
| 01/15/2013 | SHC | Instructions for Opting-In. | 0.60 hrs |
| 01/15/2013 | SHC | Brief in Support of Motion for Conditional Certification. | 1.10 hrs |
| 01/15/2013 | SHC | Motion for Conditional Certification. | 0.20 hrs |
| 01/15/2013 | SHC | Begin addressing issue of State Law claims for Opt-in Plaintiffs. | 1.80 hrs |
| 01/15/2013 | SHC | Proposed Court approved Notice to Potential Opt-in Plaintiffs. | 0.60 hrs |
| 01/15/2013 | SHC | Consent to Opt-In. | 0.60 hrs |
| 01/15/2013 | HBM | Reediting of argument section of Brief in Support of Motion for Conditional Certification and Motion body, to provide for rational basis for allowing dual capacity status of the named plaintiff. | 1.40 hrs |
| 01/15/2013 | HBM | Updating and revision of draft of Affidavit regarding the similarity of detention officers as to their duties and payment policies of Glynn County Detention Center. | 1.00 hrs |
| 01/15/2013 | HBM | Revision of requests for production of documents to be presented on Defendants and forwarding the same for review by SHC. | 0.40 hrs |
| 01/15/2013 | HBM | Research of State and Federal Law regarding the Joinder of State Law claims both as a class action under Rule 23 or as individually added plaintiffs pursuant to Rule 20. | 1.90 hrs |
| 01/15/2013 | AJH | Document Production Communication (with client) David Jackson re: need to get him to sign affidavit asap; will email. | 0.10 hrs |
| 01/15/2013 | AJH | Correspondence to David including instructions on what to do with affidavit and how to send it back via fax and via mail. | 0.20 hrs |
| 01/16/2013 | SHC | Continue working on Conditional Certification/class issues/State Law claims. | 0.90 hrs |
| 01/16/2013 | HBM | Revision and editing corrections and additions on Motion to Conditionally Certify, Brief in Support, and Affidavit Exhibit. | 0.60 hrs |
| 01/17/2013 | SHC | Research ███████████████████████████████████ ██████████████████████████████████████████████ ████████████ *new legal issue*. | 1.90 hrs |
| 01/17/2013 | HBM | Discussion with SHC regarding the nature of a class action for the State Law claims of the Potential Opt-In Employees and whether or not to certify a class action as well for such claims based upon Federal Rule 23, and research upon the same for purposes of drafting Motion from Joinder. | 2.00 hrs |
| 01/17/2013 | HBM | Research ██████████████████████████████████ the ████████████████████████ *new legal issue*. | 0.90 hrs |
| 01/17/2013 | HBM | Continued revisions of authority and drafting of Motion for Joinder pursuant to Rule 20 of the Federal Rules of Civil Procedure regarding the ability of "opt-in" Plaintiffs to be added to State Law contract claims of named Plaintiff. | 1.20 hrs |
| 01/18/2013 | SHC | Finalize and file Conditional Certification Pleadings. | 1.00 hrs |
| 01/18/2013 | SHC | Continue work on ████████ *legal* claims for Opt-in Plaintiffs. | 1.00 hrs |
| 01/18/2013 | HBM | Updating, revision and drafting of Motion for Conditional Certification after development of facts relating to employment as detention officers, as well as addition of authority which supports the authorization of Court facilitated notice and the purpose thereof, requesting the Court to exercise it's right to do such. | 3.60 hrs |

| | | | |
|---|---|---|---|
| 01/18/2013 | HBM | Continued revision of authority in support of ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ *legal claims*. | 1.10 hrs |
| 01/18/2013 | HBM | Final preparation of Motion for Conditional Certification and Consents and Authorization of Notice for electronic filing including all Written Consents filed as of date and filing with the Southern District of Georgia. | 0.50 hrs |
| 01/21/2013 | SHC | Worked on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ *legal claims*. | 0.50 hrs |
| 01/21/2013 | HBM | Review of and drafting Ante Litem Notice for newly added Plaintiffs. | 1.10 hrs |
| 01/21/2013 | HBM | Drafting of Motion for Joinder of Additional Plaintiffs who have already opted in to FLSA claims, and asserting a Joinder as to State Law claims and gathering appropriate case law in support of position. | 4.70 hrs |
| 01/22/2013 | SHC | Work on and send Anti Litem Notice for 11 existing Opt-ins. | 0.40 hrs |
| 01/22/2013 | SHC | Work on and file Motion/Brief to add 11 existing opt-in Plaintiffs to State Law Claims. | 0.70 hrs |
| 01/22/2013 | HBM | Continued drafting of brief in support of Motion for Joinder of Additional Plaintiffs ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ *work on legal issues*. | 1.70 hrs |
| 01/22/2013 | HBM | Continued review of Ante Litem notice as to claims against the county and sheriff's office and drafting such notice regarding the added state claims. | 0.50 hrs |
| 01/22/2013 | HBM | Preparing all documentations for e-file and revising for errors and citation issues, and filing with Court. | 0.60 hrs |
| 01/22/2013 | HBM | Research of law regarding the nature of a suit against the sheriff in an official capacity and the procedural route of such suit when the official office becomes vacant or filled by another individual. | 1.20 hrs |
| 01/22/2013 | HBM | Drafting Motion for Joinder of Additional Plaintiffs to be filed along with Brief in Support thereof and preparing affidavits and additional exhibits to include therewith. | 0.70 hrs |
| 01/23/2013 | SHC | Notice from Court regarding Motion. | 0.10 hrs |
| 01/23/2013 | SHC | Work on Discovery. | 0.50 hrs |
| 01/23/2013 | HBM | Work on Discovery. | 1.10 hrs |
| 01/23/2013 | HBM | Review of interrogatories regarding FLSA cases relating to the payment of regular and overtime wages and drafting interrogatories to be served on Defendants. | 1.10 hrs |
| 01/23/2013 | HBM | Revision editing and drafting request for Production of Documents and reviewing files for pertinent information that needs to be gathered from Defendants. | 1.60 hrs |
| 01/24/2013 | SHC | Continued work on Discovery. | 0.20 hrs |
| 01/24/2013 | HBM | Continued drafting of Discovery Requests. | 1.60 hrs |
| 01/31/2013 | SHR | Emails and review of documents regarding Defendants Extension of Time to respond to Motion for Collective Action. | 0.50 hrs |
| 02/01/2013 | SHC | Receive Order regarding Extension by Defendants. | 0.10 hrs |
| 02/04/2013 | SHC | Analyze Defendants response to David Jackson's Reply Brief in Support of Motion to Opt-in to Collective Action. | 0.50 hrs |
| 02/04/2013 | SHC | Received Pleadings # 59, 60, 61 and additional email from Defendants. | 0.20 hrs |

| 02/04/2013 | SHC | Follow-up regarding Consent Protective Order. | 0.20 hrs |
| 02/04/2013 | SHC | Research procedural right to file a "Response to a Reply" Brief out of course and with no special showing. (Review Local Rules; FRCP; Scheduling Order; Website for time standing orders. | 0.50 hrs |
| 02/04/2013 | SHC | Work on Interrogatories to Defendant. | 0.90 hrs |
| 02/04/2013 | HBM | Review of revised and updated Motion for Consent regarding filing of confidential information and preparation for filing. | 0.40 hrs |
| 02/06/2013 | SHC | Review Proposed Consent Order. | 0.20 hrs |
| 02/06/2013 | SHC | Compile and send electronic documents to Paul Scott. | 0.30 hrs |
| 02/06/2013 | SHC | Correspondence to Paul Scott regarding Consent Order. | 0.10 hrs |
| 02/06/2013 | SHC | Telephone call from Paul Scott. | 0.10 hrs |
| 02/06/2013 | HBM | Reviewing discovery requests for Defendants including editing of the Requests. | 0.20 hrs |
| 02/06/2013 | HBM | Revising Proposed Consent Order and responding to email of opposing counsel regarding the sufficiency of such notice for filing with Court. | 0.30 hrs |
| 02/07/2013 | SHC | Receive/review filings regarding Consent Orders. | 0.20 hrs |
| 02/08/2013 | SHC | Email correspondence from Paul Scott. | 0.10 hrs |
| 02/08/2013 | SHC | Review/analyze Defendants Instructions to Join Lawsuit. | 0.10 hrs |
| 02/08/2013 | SHC | Review/analyze Defendants Response to Motion for Joinder. | 0.30 hrs |
| 02/08/2013 | SHC | Telephone conference with Paul Scott. | 0.10 hrs |
| 02/08/2013 | SHC | Review/analyze Defendants Proposed Order. | 0.20 hrs |
| 02/08/2013 | SHC | Review legal arguments to State Law claims; began research regarding defenses raised by Defendants on State Law claims; compile resources regarding same. | 0.60 hrs |
| 02/08/2013 | SHC | Review/analyze letter from Paul Scott regarding Substitution of Parties; Conditional Certification; State Law claims. | 0.30 hrs |
| 02/08/2013 | SHC | Review/analyze Defendants proposed Joint Stipulation. | 0.30 hrs |
| 02/08/2013 | SHC | Review/analyze Defendants Proposed Notice of Collective Action. | 0.20 hrs |
| 02/08/2013 | SHC | Correspondence to Paul Scott. | 0.10 hrs |
| 02/08/2013 | SHC | Review/analyze Defendants Consent to Join. | 0.10 hrs |
| 02/08/2013 | SHC | Additional correspondence from Paul Scott; review proposed extensions; respond to same. | 0.20 hrs |
| 02/11/2013 | SHC | Prepare LOA. | 0.20 hrs |
| 02/11/2013 | SHC | File Notice of Intent to Reply. | 0.20 hrs |
| 02/11/2013 | SHC | Telephone conference with ▉▉▉▉ *employee* regarding status of the case. | 0.20 hrs |
| 02/11/2013 | SHC | Review record for cites to Reply Brief. | 0.20 hrs |
| 02/11/2013 | SHC | Receive information regarding ▉▉ *employee's* contact with firm. | 0.20 hrs |
| 02/11/2013 | SHC | Correspondence from Paul Scott; review proposed Stipulation; review relevant Pleadings; correspondence to Paul Scott. | 0.20 hrs |
| 02/11/2013 | SHC | Send potential Opt-In packet to ▉▉ *employee*. | 0.10 hrs |
| 02/11/2013 | SHC | Receive/review Order regarding Extension of Conditional Certification. | 0.10 hrs |
| 02/11/2013 | SHC | Phone call from potential Opt-In ▉▉▉▉ *employee*; follow-up regarding same. | 0.30 hrs |
| 02/11/2013 | SHC | Analyze Motion to Dismiss State Law Claims; review Rules regarding response. | 0.30 hrs |

| | | | |
|---|---|---|---|
| 02/11/2013 | SHC | Review Federal Rules regarding Reply Brief. | 0.10 hrs |
| 02/11/2013 | CBH | Research additional case law regarding Quantum Meruit and Implied Contracts. | 1.20 hrs |
| 02/11/2013 | CBH | Research additional Case Law regarding Implied Contract and defenses of Sovereign Immunity. | 0.80 hrs |
| 02/11/2013 | CBH | Research regarding Sovereign Immunity defense and Oral Contracts. | 1.20 hrs |
| 02/11/2013 | CBH | Drafted memo regarding distinguishing Oral Contracts for service already performed to potentially defeat Sovereign Immunity defense cited Case Law in support of same. | 1.00 hrs |
| 02/11/2013 | CBH | Brief review of Local Rule regarding Leave of Absence. | 0.10 hrs |
| 02/11/2013 | HBM | Pulling Case Law and other research materials regarding the State Law claims relating to recovery of Gap Time Wages, and addressing previous memoranda of the same. | 0.50 hrs |
| 02/11/2013 | AJH | Preparing Leave of Absence for Sherry Culves, including Certificate of Service. | 0.30 hrs |
| 02/11/2013 | AJH | Preparing Leave of Absence for Sharon Reeves, including Certificate of Service. | 0.30 hrs |
| 02/11/2013 | JBE | Communication with ▮▮▮▮▮▮▮▮ _employee_ re: opting into lawsuit. Answer many questions re: retaliation etc. | 0.30 hrs |
| 02/11/2013 | JBE | Memo regarding ▮▮▮▮▮▮ _employee_ communication. | 0.40 hrs |
| 02/12/2013 | CBH | Research regarding other documents that could be considered a written contract for purposes of waiving Immunity; included information on same in memo. | 1.50 hrs |
| 02/12/2013 | CBH | Worked on portion of memo regarding Implied Contract and Quantum Merit. | 1.00 hrs |
| 02/12/2013 | CBH | Briefly researched whether there was an ordinance outlining payment for Sheriff's employees. | 0.20 hrs |
| 02/12/2013 | CBH | Research Sovereign Immunity defense included analysis regarding Same in memo. | 1.50 hrs |
| 02/12/2013 | CBH | Additional research regarding Defendant's Motion to Dismiss. | 0.30 hrs |
| 02/12/2013 | CBH | Drafted portion of memo supporting argument relating to Defendant's Motion to Dismiss. | 1.00 hrs |
| 02/12/2013 | CBH | Distinguished cases supporting contract and right to be reimbursed for services performed by Correctional Officers from case cited by Defendant. | 0.70 hrs |
| 02/12/2013 | HBM | Work on the Certification of Collective Action process for file managment and review. | 1.00 hrs |
| 02/12/2013 | HBM | Work on legal issues research. | 0.90 hrs |
| 02/13/2013 | SHC | Receive and review Order Granting Motion to Add Parties as additional Plaintiffs. | 0.10 hrs |
| 02/13/2013 | SHC | Prepare Proposed Order. | 0.10 hrs |
| 02/13/2013 | SHC | Review Local Rules regarding filing Orders. | 0.10 hrs |
| 02/13/2013 | SHC | Revise application for Leave of Absence. | 0.10 hrs |
| 02/13/2013 | SHC | Receive and review Order granting Protective Order. | 0.10 hrs |
| 02/13/2013 | CBH | Additional research regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.20 hrs |

| | | | |
|---|---|---|---|
| | | ████████████████████████ | |
| | | _claims in Response to Motion to Dismiss._ | |
| 02/13/2013 | CBH | Continued working on portions of memo regarding ██████████ | 0.40 hrs |
| | | _Motion to Dismiss._ | |
| 02/13/2013 | CBH | Revised portion of memo addressing ████████████████ | 0.50 hrs |
| | | ████████████ _legal claims_ | |
| | | _raised in Motion to Dismiss._ | |
| 02/13/2013 | CBH | Revised portion of memo regarding ████████ | 1.00 hrs |
| | | ████████ _legal claims raised in Motion to Dismiss._ | |
| 02/13/2013 | CBH | Additional research in Case Law regarding ███████ | 1.50 hrs |
| | | ██████████ _claims raised in Motion to Dismiss._ | |
| 02/13/2013 | CBH | Drafted portion of memo regarding ████████ _claim raised in_ | 0.70 hrs |
| | | _Motion to Dismiss_; briefly researched any cases distinguishing the case cited by Defendant. | |
| 02/13/2013 | CBH | Revised memo regarding ██████████ | 1.30 hrs |
| | | ██████████ _Motion to Dismiss claim_; additional research regarding same. | |
| 02/14/2013 | SHR | Meeting with SHC re Sovereign Immunity and current status of Collective Action Notice Agreement with Opposing Counsel. | 1.00 hrs |
| 02/14/2013 | SHC | Review/analyze FRCP 25. | 0.10 hrs |
| 02/14/2013 | SHC | Review research regarding ████████████████████ | 0.60 hrs |
| | | _Claims raised in Motion to Dismiss._ | |
| 02/14/2013 | SHC | Analyze Proposed Consent Order. | 0.20 hrs |
| 02/14/2013 | SHC | Work on Interrogatories. | 0.40 hrs |
| 02/14/2013 | SHC | Analyze and revise Consent to Join Collective Action. | 0.30 hrs |
| 02/14/2013 | SHC | Receive Notice from Court - Motions referred. | 0.10 hrs |
| 02/14/2013 | SHC | Further analyze arguments made by Defendants regarding Conditional Certification and ████████ _other legal claims._ | 0.40 hrs |
| 02/14/2013 | SHC | Analyze and revise Instruction to Join Lawsuit. | 0.30 hrs |
| 02/14/2013 | SHC | Extensive correspondence to Paul Scott regarding Conditional Certification; State Law Claims; Arguments supporting Plaintiff's position and Proposed Changes. | 0.80 hrs |
| 02/14/2013 | SHC | Review 3 cases cited by Defendants regarding legal authority of Sheriff. | 0.30 hrs |
| 02/14/2013 | SHC | Revised Joint Stipulation for Conditional Certification. | 0.30 hrs |
| 02/14/2013 | SHC | Revise Notice of Collective Action in light of proposed changes from Defendant; draft arguments supporting changes. | 0.60 hrs |
| 02/14/2013 | SHC | Strategize regarding arguments to make in response to Defendant's Motion to Dismiss. | 0.50 hrs |
| 02/14/2013 | SHC | Correspondence from/to Paul Scott; check email history. | 0.20 hrs |
| 02/14/2013 | CBH | Follow-up with SHC regarding research to date; additional research needed; and general approach for response for Motion to Dismiss. | 0.30 hrs |
| 02/14/2013 | CBH | Continued revising memo regarding strongest arguments to potentially defeat Motion to Dismiss. | 1.20 hrs |
| 02/14/2013 | CBH | Continued revising memo ████████████████ | 0.80 hrs |
| | | ████████ _legal claims in Motion to Dismiss._ | |
| 02/14/2013 | CBH | Reviewed entire memo and made revisions to same. | 1.00 hrs |
| 02/14/2013 | HBM | ████████████████████████████ | 1.20 hrs |

████████████████████████████████████

*Work on legal claims in response to Motion to Dismiss.*

| | | | |
|---|---|---|---|
| 02/14/2013 | HBM | Email and correspondence with CBH regarding ████████████ | 0.20 hrs |
| | | *legal claims in response to Motion to Dismiss.* | |
| 02/14/2013 | HBM | Work on Outstanding legal issues.  Review Order entered granting Plaintiffs' Motion to Add Additional Party Plaintiffs as to the State Law claims. | 0.50 hrs |
| 02/14/2013 | HBM | ████████████████████████ | 0.40 hrs |
| | | *Work on Defendant's Motion to Dismiss.* | |
| 02/14/2013 | JBE | Call to ██████████ *employee* re: David Jackson lawsuit. | 0.10 hrs |
| 02/15/2013 | SHC | Additional telephone call with Paul Scott. | 0.10 hrs |
| 02/15/2013 | SHC | Correspondence from Paul Scott. | 0.20 hrs |
| 02/15/2013 | SHC | Telephone conference with Paul Scott. | 0.20 hrs |
| 02/15/2013 | SHC | Correspondence from/to Paul Scott. | 0.20 hrs |
| 02/15/2013 | SHC | Work on Discovery. | 0.30 hrs |
| 02/15/2013 | SHC | Receive Orders regarding LOA's. | 0.20 hrs |
| 02/15/2013 | SHC | One more additional conference call with Paul Scott. | 0.10 hrs |
| 02/15/2013 | SHC | Work on plan for Opt-In organization; class management. | 0.40 hrs |
| 02/15/2013 | CBH | Additional research regarding State Law Claims asserted in FLSA cases. | 1.20 hrs |
| 02/15/2013 | CBH | Outlined Brief in response to Motion to Dismiss. | 0.30 hrs |
| 02/15/2013 | CBH | Began drafting portion of Brief regarding ████████ *legal issue.* | 1.20 hrs |
| 02/15/2013 | CBH | ████████████████████████ | 1.20 hrs |
| | | *Work on Defendant's Motion to Dismiss.* | |
| 02/15/2013 | CBH | Drafted portion of memo regarding ████████████ | 0.80 hrs |
| | | *legal claim raised in Defendant's Motion to Dismiss.* | |
| 02/15/2013 | CBH | Drafted portion of memo regarding ████████████ | 0.80 hrs |
| | | *legal claims raised in Defendant's Motion to Dismiss.* | |
| 02/15/2013 | CBH | Research regarding ██████████████ *legal issue.* | 0.40 hrs |
| 02/15/2013 | HBM | ████████████████████████ | 0.70 hrs |
| | | *Work on Defendant's Motion to Dismiss.* | |
| 02/15/2013 | HBM | ████████████████████████ | 0.80 hrs |
| | | *Work on Defendant's Motion to Dismiss.* | |
| 02/18/2013 | SHC | Correspondence from/to Paul Scott; review Pleading. | 0.20 hrs |
| 02/18/2013 | SHC | Receive Consent to Opt-In from ████████ *employee*; review other documents submitted by ████ *employee.* | 0.20 hrs |
| 02/18/2013 | SHC | Cross-check Conditional Certification Pleadings filed with agreed | 0.30 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | upon documents. | |
| 02/18/2013 | SHC | Correspondence to Paul Scott regarding missing documents. | 0.10 hrs |
| 02/18/2013 | SHC | Prepare Pleadings on behalf of ███████ *employee*. | 0.30 hrs |
| 02/18/2013 | SHC | Work on Discovery. | 0.30 hrs |
| 02/18/2013 | SHC | Work on new process for Opt-In Plaintiffs once class is Conditionally Certified. | 0.90 hrs |
| 02/18/2013 | SHC | Work on process for Opt-In class. | 0.40 hrs |
| 02/18/2013 | CBH | Additional research regarding ████████ ███████ *Defendant's Motion to Dismiss.* | 1.30 hrs |
| 02/18/2013 | CBH | Revisions to memo based on additional research regarding ████████ *Defendant's Motion to Dismiss.* | 0.60 hrs |
| 02/18/2013 | CBH | Drafted portion of Brief regarding ████████ *legal claims raised in Defendant's Motion to Dismiss.* | 0.80 hrs |
| 02/18/2013 | CBH | Additional research regarding Motion to Dismiss; should be denied based on ████████ *legal theory.* | 1.00 hrs |
| 02/18/2013 | CBH | Revised memo and revised Citations to cases. | 0.80 hrs |
| 02/18/2013 | CBH | Double checked all quotations from cases. | 0.30 hrs |
| 02/18/2013 | CBH | Series of emails regarding new Plaintiff; revised response regarding same. | 0.30 hrs |
| 02/18/2013 | CBH | Revised response Brief to include Case Law and Argument ████████ *legal theory.* | 0.50 hrs |
| 02/18/2013 | HBM | Preparing and organizing steps that need to be taken in order to add additional Plaintiffs as both Opt-In Plaintiffs and as to State Law Claims and creating checklist for the handling of such potential Plaintiff files. | 1.50 hrs |
| 02/18/2013 | HBM | Revision of Ante Litem Notice and creation of template for use of future potential Opt-In Plaintiffs regarding State Law Claims in addition to FLSA Claims. | 1.20 hrs |
| 02/18/2013 | HBM | Revision of Motion for Addition of Party Plaintiffs and creation of template as to potential future plaintiffs regarding the addition of such parties as to the State Law Claims for Breach of Contract. | 1.10 hrs |
| 02/18/2013 | JBE | Communication to ████████ *employee* re: Plaintiff packet. Left message. | 0.10 hrs |
| 02/18/2013 | JBE | Update Chart of potential Plaintiffs. | 0.20 hrs |
| 02/19/2013 | SHC | Work on new template for Motion/Brief to join State Law Claims. | 0.30 hrs |
| 02/19/2013 | SHC | Work on ████████ *employees* Ante Litem Notice, Notice and Motion/Brief to add as Plaintiff to State Law Claims. | 0.50 hrs |
| 02/19/2013 | SHC | Notice from Court regarding Motion status. | 0.10 hrs |
| 02/19/2013 | SHC | Analyze recent FLSA cases. | 0.70 hrs |
| 02/19/2013 | SHC | Correspondence to Paul Scott. | 0.20 hrs |
| 02/19/2013 | SHC | Work on ████████ *two legal issues.* | 0.30 hrs |
| 02/19/2013 | SHC | Revise and file Consent to Opt-in. | 0.30 hrs |
| 02/19/2013 | SHC | File Opt-In's Motion for Joinder and accompanying documents. | 0.30 hrs |
| 02/19/2013 | SHC | Research regarding Motion to Dismiss. | 1.00 hrs |
| 02/19/2013 | CBH | Reviewed entire response Brief and made changes to same. | 1.20 hrs |
| 02/19/2013 | CBH | Review of Summary Judgment Motion in ████████ *precedent case*; notes regarding same. | 0.30 hrs |
| 02/19/2013 | CBH | Final revisions to Response to Defendant's Motion to Dismiss; | 0.80 hrs |

| | | | |
|---|---|---|---|
| | | turned in same to SHC for review. | |
| 02/19/2013 | CBH | Phone conference with Counsel in ████████████ ████████████ *precedent case* regarding █ *legal issue*. | 0.20 hrs |
| 02/19/2013 | CBH | Regrouped with SHC regarding status of Response to Motion to Dismiss. | 0.20 hrs |
| 02/19/2013 | HBM | Determination as to how to file Motion to Add Additional Parties and whether current additional Plaintiffs must be parties asserting Motion and preparing the same for filing. | 0.60 hrs |
| 02/19/2013 | HBM | Preparing documentation for Motion and Brief in Support of Motion to Add Party as to ████████ *employee*, and addressing Matters specific to him and filing with court. | 1.00 hrs |
| 02/19/2013 | HBM | Continued preparation of Motions and Brief in Support including updating argument section and drafting template Motions and Brief in Support in order to use with future potential Opt-In Plaintiffs to have them added as a party Plaintiff. | 1.90 hrs |
| 02/19/2013 | HBM | Continued review of all matters as to potential Plaintiffs who may Opt-In after receipt of Court supervised notice, and continued creation of checklist as to matters to complete upon acknowledgement of representation. | 1.30 hrs |
| 02/20/2013 | SHC | Telephone call from Terry Readdick regarding Excel disk. | 0.30 hrs |
| 02/20/2013 | SHC | Work on ████████████ *legal issues;* opposition to Motions to Dismiss. | 4.00 hrs |
| 02/20/2013 | CBH | Strategize regarding additional research to potentially defeat ████████ *legal defense*. | 0.30 hrs |
| 02/21/2013 | SHC | Correspondence to/from Paul Scott regarding Extension. | 0.10 hrs |
| 02/21/2013 | SHC | Extensive work on ████ ████████████████████ *Defendant's Motion to Dismiss.* | 7.30 hrs |
| 02/21/2013 | CBH | Additional research in ████ ████████████ *regarding Motion to Dismiss.* | 2.00 hrs |
| 02/21/2013 | CBH | Strategize regarding additional research in brief; series of emails regarding same. | 0.30 hrs |
| 02/21/2013 | CBH | Brief review and follow-up regarding ████████████ *legal claims*. | 0.60 hrs |
| 02/21/2013 | CBH | Additional research focusing on ████████ *legal claims*. | 1.80 hrs |
| 02/21/2013 | CBH | Brief review of FLSA requirements regarding ████████ *legal claims*. | 0.20 hrs |
| 02/21/2013 | CBH | Brief review of materials by ████████ *source*. | 0.40 hrs |
| 02/21/2013 | CBH | Left message with ████████ *legal source's* office regarding case. | 0.10 hrs |
| 02/21/2013 | CBH | Receipt and review of email regarding extension. | 0.10 hrs |
| 02/21/2013 | HBM | Research regarding ████ ████████████ *legal claims*. | 3.10 hrs |
| 02/22/2013 | SHC | File Joint Extension of Time and Proposed Order. | 0.30 hrs |

| | | | |
|---|---|---|---|
| 02/22/2013 | SHC | Work on ███████████████████████████ ██████████████████████████. *legal claims; Motion to Dismiss.* | 2.50 hrs |
| 02/22/2013 | SHC | Correspondence from Terry Readdick; initial review of 3 Excel files on CD regarding overtime calculations. | 1.00 hrs |
| 02/22/2013 | CBH | Drafted Joint Motion for Extension of Time to Respond to Defendant's Motion to Dismiss. | 0.60 hrs |
| 02/22/2013 | CBH | Drafted Proposed Order regarding Extension to Respond to Defendant's Motion to Dismiss. | 0.40 hrs |
| 02/22/2013 | HBM | Continued revision and development of authorities regarding ███████████████████████████████████ ██████████████████████ *legal claims.* | 4.90 hrs |
| 02/22/2013 | JBE | Communication with █████████ ████ *employee* re: Plaintiff's Packet. Will review and if have questions will call Monday. | 0.10 hrs |
| 02/25/2013 | SHC | Research regarding ██████████ *legal issue.* | 0.70 hrs |
| 02/25/2013 | SHC | ████████████████ *two legal issues.* | 2.40 hrs |
| 02/25/2013 | SHC | Continue working on ██████████ *legal issue.* | 1.60 hrs |
| 02/25/2013 | CBH | Brief review of ████████ *legal issue.* | 0.10 hrs |
| 02/25/2013 | CBH | Research regarding █████████████ *legal issue.* | 1.20 hrs |
| 02/25/2013 | HBM | ████████████████████████████████████████████ *Work on legal claims/defense.* | 2.90 hrs |
| 02/26/2013 | SHC | ████████████████████████████ *Work on Motion to dismiss.* | 6.80 hrs |
| 02/26/2013 | CBH | Continued research regarding █████████████ *legal claims.* | 1.20 hrs |
| 02/26/2013 | CBH | Additional research regarding ████████████ *legal claims.* | 1.40 hrs |
| 02/26/2013 | CBH | Drafted portion of Brief regarding ████████████ *legal claims.* | 1.00 hrs |
| 02/26/2013 | CBH | Briefly checked cases cited by SHC regarding ████████ ████ *legal claims.* | 0.30 hrs |
| 02/26/2013 | CBH | Additional research for ████████ *legal claims.* | 1.00 hrs |
| 02/26/2013 | CBH | Revised portion of Brief regarding ████████████ *legal claims.* | 0.50 hrs |
| 02/26/2013 | HBM | ████████████████████████████ | 0.60 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | ▮▮▮▮▮▮▮▮▮▮▮▮ *Work on legal issues.* | |
| 02/27/2013 | SHC | Final work on Brief in Opposition of Motion to Dismiss. | 4.00 hrs |
| 02/27/2013 | CBH | Checked several citations regarding case law cited in Motion to Dismiss Pleadings. | 0.60 hrs |
| 02/27/2013 | CBH | Research regarding ▮▮▮▮▮▮▮▮▮ | 0.50 hrs |
| | | ▮▮▮▮▮▮▮▮ *work on Brief regarding legal claims.* | |
| 02/27/2013 | CBH | ▮▮▮▮▮▮▮▮▮▮▮ *Work on Response to Motion to Dismiss.* | 0.60 hrs |
| 02/27/2013 | HBM | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.80 hrs |
| | | ▮▮▮▮▮▮▮▮▮▮ *Work on legal claims.* | |
| 03/01/2013 | SHC | Opt-In plans; processing; organization. | 0.30 hrs |
| 03/01/2013 | SHC | Work on Discovery. | 0.40 hrs |
| 03/01/2013 | SHC | Work on evaluation of Excel Charts. | 0.40 hrs |
| 03/01/2013 | SHC | Inquiry regarding retaliation concern. | 0.30 hrs |
| 03/04/2013 | SHC | Telephone call to ▮▮▮▮▮▮ *employee* regarding potential retaliation concerns relating to David Jackson. | 0.20 hrs |
| 03/04/2013 | HBM | Updating chart regarding checklist for new additional/Opt-In Plaintiffs, including E-filing steps as to New Plaintiffs Consent to Join FLSA claims as well as Joint Motion to Add Additional Plaintiffs. | 0.30 hrs |
| 03/05/2013 | SHC | Work on FRCP compliance for State Law Claims. | 0.20 hrs |
| 03/05/2013 | HBM | Revision of materials and updating matters to current date for purposes of Ruling on Motion for Conditional Certification and preparation of the documents to be electronically filed on behalf of the new Opt-In Plaintiffs once their contact information has been obtained. | 0.90 hrs |
| 03/05/2013 | HBM | Revision and updating of filing materials for new opt-in and common law plaintiffs including the Consents to opt-In and the Joint Motions to add Plaintiffs as to the State Law Claims. | 0.50 hrs |
| 03/05/2013 | JBE | Message to ▮▮▮▮▮ *employee* re: information he has. | 0.10 hrs |
| 03/05/2013 | JBE | Communication with ▮▮▮▮▮ *employee* re: duty rosters and duty sheets. | 0.10 hrs |
| 03/07/2013 | SHC | Follow-up regarding retaliation concern. | 0.20 hrs |
| 03/07/2013 | JBE | Message to ▮▮▮▮▮ *employee* re: case status. | 0.10 hrs |
| 03/08/2013 | SHC | Review materials sent from ▮▮▮▮▮▮ *employee*. | 0.60 hrs |
| 03/08/2013 | SHC | Draft series of information to seek and ask about from ▮▮▮ *employee*. | 0.30 hrs |
| 03/08/2013 | JBE | Received package of documents from ▮▮▮▮▮ *employee*. Route to attorney. | 0.10 hrs |
| 03/11/2013 | SHC | Work on Opt-In formatting; procedures. | 0.30 hrs |
| 03/11/2013 | SHC | Follow-up regarding ▮▮▮ *employee*. | 0.20 hrs |
| 03/11/2013 | SHC | Telephone conference with ▮▮▮▮▮ *employee* regarding David Jackson retaliation concern; memo to file regarding same. | 0.30 hrs |
| 03/11/2013 | SHC | Initial review of ▮▮▮▮ *employee's* submitted information. | 0.30 hrs |
| 03/11/2013 | JBE | Correspondence to ▮▮▮▮▮ *employee* regarding Policy and Procedures. | 0.20 hrs |
| 03/11/2013 | JBE | Message to ▮▮▮▮▮ *employee* re: packet of information. | 0.10 hrs |
| 03/12/2013 | SHC | Review and sign Fee Agreement with ▮▮▮▮▮▮ *employee*. | 0.10 hrs |

| | | | |
|---|---|---|---|
| 03/12/2013 | SHC | Review and file ████████ *employee's* Consent to Opt-In. | 0.20 hrs |
| 03/12/2013 | SHC | Work on process for handling/streamlining Opt-In Plaintiffs. | 1.00 hrs |
| 03/12/2013 | SHC | Send Ante Litem Notice regarding ████████ *employee*. | 0.20 hrs |
| 03/12/2013 | SHC | Follow-up regarding status of Joint Stipulation and Consent Order regarding Conditional Certification.  Correspondence to Paul Scott regarding same and new Opt-In; telephone call to Court; correspondence to Court. | 0.60 hrs |
| 03/12/2013 | SHC | Work on Permissive Joinder Procedures; review FRCP 20 and relating Rules; address Complaint/Service Issues. | 0.40 hrs |
| 03/12/2013 | SHC | Review and file ████████ *employee's* Motion/Brief regarding State Law Claims. | 0.20 hrs |
| 03/12/2013 | SHC | Work on Certificate of Interested Persons/Plaintiffs' Bill of Rights issues as it relates to permissively joined Plaintiffs and/or Opt-In Plaintiffs. | 0.30 hrs |
| 03/12/2013 | HBM | Reviewing recent filings and determining whether properly submitted in electronic filing database. | 0.20 hrs |
| 03/12/2013 | HBM | Revision of forms and briefs in support of adding parties to matter in order to determine the effectiveness of such Motions for Joinder. | 0.40 hrs |
| 03/12/2013 | CWM | Read and analyzed Law regarding Permissive Joinder to determine whether a Plaintiff is required to serve a Summon█ and Amended Complaint on Defendants where only new Plaintiffs are added to same claims, or whether E-filing and Service on Attorney is authorized in our case; and briefly read and analyzed Law regarding whether a "Bill of Rights" and/or "Certificate of Interested parties" are required for additional "Opt-In" Plaintiffs. | ~~3.00 hrs~~ 1.50 hrs |
| 03/13/2013 | SHC | Update regarding ████████ *two employees*. | 0.20 hrs |
| 03/13/2013 | HBM | Analyzing issues regarding the amended Complaint and when the Pleadings must be amended to add a party in regard to the filing of the Motion for Leave to add State Law Parties. | 0.60 hrs |
| 03/13/2013 | CWM | Reading & analyzing Law re: permissive Joinder to determine appropriate way to join Plaintiffs under Rule 20. | ~~2.00 hrs~~ 1.10 hrs |
| 03/13/2013 | JBE | Communication with ████████ *employee* re: status of case. | 0.10 hrs |
| 03/13/2013 | JBE | Memo to file re: communication with ████████ *two employees*. | 0.20 hrs |
| 03/13/2013 | JBE | Communication with ████████ *employee* re: status of case. | 0.20 hrs |
| 03/14/2013 | SHC | Receive Motion for LOA; Notice from Court regarding Motion. | 0.20 hrs |
| 03/15/2013 | SHC | Work on Opt-In templates; processing forms, procedures and charts; FRCP requirements; deadline calendars; legal documents; correspondence; forms needed to process each Opt-In. | 3.30 hrs |
| 03/15/2013 | SHC | RPD's: Extensive work drafting RPD's; research regarding type of documentation needed on various claims; review client information for guidance on documentation to request. | 1.90 hrs |
| 03/15/2013 | HBM | Continued revision and preparation of New Plaintiff Chart for procedures to follow when Court grants Motion for Conditional Certification. | 0.60 hrs |
| 03/15/2013 | CWM | Continued reviewing Law to determine proper means of Service of an Amended Complaint including the newly joined Plaintiffs, & outlined memo to SHC re: permissive Joinder & the proper way to affect the same under Rule 20 by amending the Complaint under Rule 15 once Joinder is authorized by the Court. | 0.80 hrs |
| 03/18/2013 | SHC | Work on RPD's. | 1.10 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 03/18/2013 | SHC | Work on permissive Joinder concerns. | 0.50 hrs |
| 03/18/2013 | SHC | Facts needed to support ███████████ *legal claims*. | 0.90 hrs |
| 03/18/2013 | SHC | Work on facts needed to support ████████ *legal claims*. | 1.20 hrs |
| 03/18/2013 | HBM | Continued development of chart regarding procedures to be carried out for litigation for new Opt-In Plaintiffs and organizing potential Opt-In Plaintiff information packets regarding the scope of the litigation and representation thereof. | 1.30 hrs |
| 03/18/2013 | HBM | Research of authorities in support of filing Amended Complaint upon the addition of various Plaintiffs including FLSA Standards for the same, and requirements thereunder. | 0.80 hrs |
| 03/18/2013 | HBM | Redrafting of various templates regarding State Law Claims in preparation of Opt-In Plaintiffs to be submitted upon the granting of Plaintiff's Motion for Conditional Certification and arranging procedures to be carried out for the purposes of filing such documents. | 1.10 hrs |
| 03/18/2013 | CWM | Continued reviewing Law ███████████████ in Joinder ███ ████████████████████████████ ████████████████████████████████████ ██████. | 5.00 hrs |
| 03/19/2013 | SHC | Work on language for IRG's. | 0.40 hrs |
| 03/19/2013 | SHC | FRCP rule Compliance Audit for Existing Plaintiffs; status of outstanding Motions/Requests. | 0.70 hrs |
| 03/19/2013 | SHC | Discovery prep work: review prior correspondences/ORR with Glynn County before suit was filed for understanding of requests made to date; relationship with Glynn County; responses already made. | 1.20 hrs |
| 03/19/2013 | SHC | Work on issues regarding Rule 15; 20; Amending and filing or serving Complaint with respect to new Plaintiffs. | 1.10 hrs |
| 03/19/2013 | SHC | Opt-in Processing. | 0.60 hrs |
| 03/19/2013 | HBM | Continued organization of all matters necessary for new Opt-In Plaintiffs including all necessary documentation for filing and providing to client. | 0.80 hrs |
| 03/19/2013 | CWM | Discussed memo re: permissive Joinder with SHC & began follow up research re: the same. | 0.20 hrs |
| 03/20/2013 | SHC | Receive/review Order regarding LOA. | 0.10 hrs |
| 03/20/2013 | CWM | Follow up research re: permissive Joinder to find case law ██████████████████████████████████ █████████████ *legal issues*. | ~~4.10 hrs~~ 2.10 hrs |
| 03/21/2013 | HBM | Continued drafting, updating, outlining materials for procedures to be followed in order to admit new Opt-In Plaintiffs into the action, and steps to be taken to make sure that all individuals named in list provided by Defendants are accounted for. | 2.90 hrs |
| 03/21/2013 | CWM | Continued reading & analyzing law re: ████████████ ████████████████████████████████ █████████████ *legal issues*. | ~~1.70 hrs~~ .70 hrs |
| 03/22/2013 | HBM | Revision of the requisite under the Federal Rules of Civil Procedure to add a Party and the requisite Amending of Complaint. | 0.30 hrs |
| 03/22/2013 | CWM | ████████████████████████████████████████ | ~~1.10 hrs~~ |

| | | | |
|---|---|---|---|
| | | ███████████████ *Legal issues*. | .50 hrs |
| 03/24/2013 | CWM | Outlined brief memo explaining ███████ | ~~1.20 hrs~~ |
| | | ███████ *legal issues*. | .50 hrs |
| 03/25/2013 | HBM | Research for proper authority regarding Federal Rule of Civil Procedure allowing for the Automatic Substitution of Public Officials upon the resignation of a named Defendant in his official capacity, and drafting explanation of such Rule for future Pleadings and matters proceeding under substituted Sheriff Defendant Neal Jump. | 0.50 hrs |
| 03/25/2013 | HBM | Drafting cover letters for new Plaintiff folders including the initial Court-Approved Packet to be sent soliciting potential Plaintiffs, and cover letter for second Plaintiff Intake Information Packet. | 1.10 hrs |
| 03/26/2013 | SHC | Received and signed Consent Order regarding Conditional Certification; follow-up regarding next steps. | 0.50 hrs |
| 03/26/2013 | HBM | Review of Court's Order granting Motion for Conditional Certification and revising documents in light of substitution of named Defendants in matter. | 0.20 hrs |
| 03/26/2013 | CWM | ██████████████████ *Work on legal issue*. | ~~4.30 hrs~~ 1.30 hrs |
| 03/27/2013 | SHC | Correspondence from Terry Readdick regarding Settlement demand; begin contemplating response to same. | 0.20 hrs |
| 03/27/2013 | SHC | Work on preparing documents to send to potential class; analyzing final Court approved documents; prepare in accordance with Court Order; work on templates for Opt-Ins. | 2.20 hrs |
| 03/27/2013 | HBM | Development of authority regarding the filing of an Amended Complaint and review of Order granting Motion for Conditional Certification for verification of given time to amend such Complaint. | 0.40 hrs |
| 03/27/2013 | CWM | ████████████ *Work on legal issue*. | ~~3.60 hrs~~ 1.00 hrs |
| 03/27/2013 | CWM | ████████████████ *Work on legal issue*. | ~~2.80 hrs~~ .80 hrs |
| 03/27/2013 | JBE | Communication with ████ *employee* re: change of address. | 0.10 hrs |
| 03/28/2013 | SHC | Notation regarding initial disclosures. | 0.20 hrs |
| 03/28/2013 | SHC | Revise RPD's in light of language of stipulation. | 0.30 hrs |
| 03/28/2013 | SHC | Lengthy correspondence to Terry Readdick regarding case status; possible settlement discussions; Discovery; analyze same and strategize regarding cost saving measures. | 0.50 hrs |
| 03/28/2013 | SHC | Work on amendment of Complaint issue. | 0.30 hrs |
| 03/28/2013 | CWM | █████████████ *Work on legal issue*. | ~~1.70 hrs~~ .70 hrs |

| | | | |
|---|---|---|---|
| 03/29/2013 | SHC | Revise Client Intake form. | 0.30 hrs |
| 03/29/2013 | SHC | Work on Opt-In Notification; receipt; filing process; revise JCM Procedural Memo/Instructions regarding same. | 0.80 hrs |
| 03/29/2013 | SHC | Draft instructions to clients regarding next steps; compliance with Rules; confirmation of Fee Agreement. | 0.40 hrs |
| 03/29/2013 | SHC | Revise Ante Litem Notices to be used with future Opt-Ins. | 0.30 hrs |
| 03/29/2013 | SHC | Draft check-list for executed documents for Plaintiffs. | 0.40 hrs |
| 03/29/2013 | SHC | Work on process for obtaining processing and filing Bill of Rights on each Opt-In. | 0.40 hrs |
| 03/29/2013 | SHC | Review research regarding Permissive Joinder; adding/dropping Parties; amending Complaint. | 0.40 hrs |
| 03/29/2013 | SHC | Revise the Consent to Opt-In process and draft memo regarding same. | 0.50 hrs |
| 03/29/2013 | SHC | Revise Motion and Brief template for adding new Plaintiffs to State Law Claims. | 0.60 hrs |
| 03/29/2013 | SHC | Draft memo regarding instructions for calling existing Plaintiffs regarding Conditional Certification of the Class. | 0.40 hrs |
| 03/29/2013 | SHC | Work on template for Amended Certification of Interested Parties. | 0.40 hrs |
| 03/29/2013 | SHC | Work on process for obtaining Fee Agreement from each Opt-In. | 0.20 hrs |
| 03/29/2013 | SHC | Correspondence to Defense Counsel regarding process for Amending Complaint; compliance with Federal Rules. | 0.30 hrs |
| 03/29/2013 | SHC | Revise correspondence to Opt-In once they have joined Litigation. | 0.30 hrs |
| 03/29/2013 | SHC | Draft Client Questionnaire. | 0.50 hrs |
| 03/29/2013 | SHC | Draft instructions regarding information to be gathered from clients that call in. | 0.30 hrs |
| 03/29/2013 | SHC | Receive Defendant's response to ███████ *employee's* Motion to add Party; follow-up regarding Adoption of Answer/Defenses. | 0.40 hrs |
| 03/29/2013 | HBM | Final revision and updating materials to be sent to new Opt-In Plaintiffs in light of the Order granted allowing for the disclosure of such potential Opt-In Plaintiffs, and revising various documents to reflect the entering of such an Order. | 0.50 hrs |
| 04/02/2013 | SHC | Correspondence from Paul Scott; received initial review of potential Opt-In list; schedule training. | 0.30 hrs |
| 04/04/2013 | SHC | Update Court - approved packets; follow-up regarding tasks relating to processing Opt-Ins. | 0.50 hrs |
| 04/04/2013 | SHC | Compile Opt-In process materials; make training packets; meet with JCM team to train on and review process for Opt-In. | 2.30 hrs |
| 04/04/2013 | CBH | Pulled information regarding processing Opt-In Plaintiffs. | 0.20 hrs |
| 04/04/2013 | HBM | Conference meeting Litigation Team regarding developments of case and detailed outlining and organizing for coming Opt-In Plaintiffs and establishing requisite time frames and procedures for handling all matters of Litigation. | 1.70 hrs |
| 04/04/2013 | JBE | Meeting with Sherry, Hays and Shirley re: process of Opt-In Plaintiffs. | 1.80 hrs |
| 04/05/2013 | SHC | Correspondence to ███████ *employee.* | 0.10 hrs |
| 04/05/2013 | SHC | Draft/revise Interrogatories; correspondence to Defendant. | 3.20 hrs |
| 04/05/2013 | SHC | Review FRCP; Local Rules; Scheduling Order; Rule 16 Order regarding Discovery. | 0.20 hrs |
| 04/05/2013 | SHC | Correspondence to ███████ *employee.* | 0.10 hrs |
| 04/05/2013 | SHC | File ████ *employee's* Bill of Rights. | 0.10 hrs |

| Date | Atty | Description | Hours |
|---|---|---|---|
| 04/05/2013 | SHC | File ▮ _employee's_ Bill of Rights. | 0.10 hrs |
| 04/05/2013 | JBE | Prepare Court Order Packets for potential Opt-Ins. | 0.90 hrs |
| 04/08/2013 | SHC | Send Discovery Request to Defendant. | 0.10 hrs |
| 04/08/2013 | SHC | Correspondence to Defendant regarding deadlines. | 0.10 hrs |
| 04/08/2013 | SHC | Calendar deadlines. | 0.10 hrs |
| 04/09/2013 | SHC | Send Notices of Collective Actions; correspondence to Defendant. | 0.20 hrs |
| 04/11/2013 | HBM | Providing comments and concerns for potential Opt-In Plaintiffs questioning as to the full extent and scope of the Litigation at issue, particularly in response to the questions of Discovery Process. | 0.20 hrs |
| 04/11/2013 | JBE | Communication with ▮ _employee_ re: status of case. She will let her friends know of the deadline. | 0.10 hrs |
| 04/11/2013 | JBE | Communication with ▮ _employee_ - phone has been disconnected. | 0.10 hrs |
| 04/11/2013 | JBE | Communication with ▮ _employee_ re: status of case. | 0.10 hrs |
| 04/11/2013 | JBE | Communication with ▮ _employee_ re: status of case. | 0.20 hrs |
| 04/11/2013 | JBE | Correspondence to ▮ _employee_ re: status of case. | 0.10 hrs |
| 04/11/2013 | JBE | Communication with ▮ _employee_ re: status of the case and her medical leave. | 0.30 hrs |
| 04/11/2013 | JBE | Communication with ▮ _employee_ re: status of case. | 0.10 hrs |
| 04/11/2013 | JBE | Communication with ▮ _employee_ re: questions regarding Opting-In. | 0.20 hrs |
| 04/11/2013 | JBE | Communication with ▮ _employee_ re: status of the case. | 0.10 hrs |
| 04/11/2013 | JBE | Communication with ▮ _employee_ re: status of case. | 0.10 hrs |
| 04/11/2013 | JBE | Communication with ▮ _employee_ re: status of case. | 0.10 hrs |
| 04/11/2013 | JBE | Message from ▮ _employee_ re: can she Opt-In. | 0.10 hrs |
| 04/11/2013 | JBE | Communication with ▮ _employee_ re: status of the case. | 0.10 hrs |
| 04/11/2013 | JBE | Communication with ▮ _employee_ re: status of case. | 0.10 hrs |
| 04/11/2013 | JBE | Communication with ▮ _employee_ re: status of case. | 0.20 hrs |
| 04/11/2013 | JBE | Communication with ▮ _employee_ re: status of case and Interview that was never offered to her. | 0.20 hrs |
| 04/11/2013 | JBE | Communication with ▮ _employee_ re: status of case. | 0.10 hrs |
| 04/11/2013 | JBE | Communication with ▮ _employee_ re: status of case. | 0.20 hrs |
| 04/12/2013 | HBM | Preparing and reviewing filing procedures for new Opt-In Plaintiffs after receipt of first written Consent to join action and filing such Consent and Motion to Add Party to Litigation. | 0.70 hrs |
| 04/12/2013 | JBE | Communication with ▮ _employee_ re: disability information. | 0.10 hrs |
| 04/12/2013 | JBE | Communication with ▮ _employee_ re: status of the case. | 0.10 hrs |
| 04/12/2013 | JBE | Communication with ▮ _employee_ re: status of case. | 0.10 hrs |
| 04/12/2013 | JBE | Communication from ▮ _employee_ re: message that was left regarding next stage of lawsuit. | 0.10 hrs |
| 04/12/2013 | JBE | Communication with ▮ _employee_ re: status of file. | 0.10 hrs |
| 04/15/2013 | SHC | Correspondence and materials to ▮ _employee_. | 0.20 hrs |
| 04/15/2013 | JBE | Communication with ▮ _employee_ re: sending papers back and other information she has regarding her termination. | 0.30 hrs |
| 04/16/2013 | JSJR | ▮ | ~~0.50 hrs~~ |
| 04/16/2013 | SHC | Review concerns raised by existing and potential Plaintiffs; advise regarding claims and retaliation issues; addressed returned packets. | 0.60 hrs |
| 04/16/2013 | HBM | Revision of case authority regarding potential violations of FLSA | 0.50 hrs |

| | | | |
|---|---|---|---|
| | | pursuant to the anti-retaliatory nature of the claims against an employer, and the standard for showing retaliation against an Opt-In Plaintiff, and what constitutes pre-textual reasons for acting adversely to the rights of those asserting a FLSA claim. | |
| 04/16/2013 | HBM | Discussion and analysis regarding concerns and questions of potential Opt-In Plaintiffs and follow up correspondence regarding potential claims of retaliation of Plaintiffs who have already exercised option to "Opt-In". | 0.50 hrs |
| 04/16/2013 | HBM | Analysis regarding potential issues concerning Opt-In Plaintiffs who are already part of Litigation and potential concerns of new Plaintiffs who have received the court-approved package and are requesting information as to the ability to Opt-In and the scope of the representation thereof. | 0.50 hrs |
| 04/16/2013 | HBM | Revising correspondence with Opt-In an potential Opt-In Plaintiffs as to other potential claims of individuals as well as their interest in opting into mater, and revising potential claims of retaliation as to current Opt-In Plaintiffs for their involvement in suit. | 0.30 hrs |
| 04/16/2013 | JBE | ███████████████████████████████ | ~~0.10 hrs~~ |
| 04/16/2013 | JBE | Memo to file re: ███████████  *two employee's* plan of action. | 0.20 hrs |
| 04/16/2013 | JBE | Communication to ██████████ *employee* re: additional information needed re: FLSA claim. | 0.10 hrs |
| 04/16/2013 | JBE | Review deadlines  in case and document on calendar. | 0.20 hrs |
| 04/16/2013 | JBE | Communication with ██████████ *employee*. She will send her FLSA paper work in. | 0.10 hrs |
| 04/16/2013 | JBE | Memo re: returned addresses in Court list versus new address on TLO search. | 0.20 hrs |
| 04/16/2013 | JBE | Prepare memo regarding conversations with Plaintiffs and potential Plaintiffs. | 0.70 hrs |
| 04/16/2013 | JBE | ███████████████████████████████ | ~~0.10 hrs~~ |
| 04/16/2013 | JBE | Communication with ██████████ *employee* re: ███████ *retaliation concern*.  He will contact if he would like to pursue further. | 0.20 hrs |
| 04/16/2013 | JBE | ███████████████████████████████ | ~~0.10 hrs~~ |
| 04/17/2013 | DMM | ███████████████████████████████ | ~~0.30 hrs~~ |
| 04/18/2013 | SHC | Correspondence and packet to ██████████ *employee*; Ante Litem Notice. | 0.20 hrs |
| 04/18/2013 | SHC | Analyze ████████████████ *FLSA Case*; notes/strategies regarding surviving similar situations; extract applicable facts/legal arguments. | 0.70 hrs |
| 04/18/2013 | SHC | File Collective Action packet; State Law Claim Pleadings on ██████████ *employee*. | 0.20 hrs |
| 04/18/2013 | JBE | File ██████████ *employee's* Consent to Opt-In. | 0.20 hrs |
| 04/18/2013 | JBE | Review returned mail re: potential Plaintiff's Opt-In packages. Research new address. | 0.20 hrs |
| 04/18/2013 | JBE | TLO Searches for returned packages. | 0.50 hrs |
| 04/19/2013 | DMM | ███████████████████████████████ | ~~0.20 hrs~~ |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 04/22/2013 | SHC | File ███████████ *employee's* Consent to Opt-in/Ante Litem Notice/State Law Claims. | 0.20 hrs |
| 04/22/2013 | SHC | Telephone call from potential Plaintiff; follow-up regarding same. | 0.20 hrs |
| 04/22/2013 | SHC | Packet to ███████████ *employee*. | 0.20 hrs |
| 04/23/2013 | SHC | Correspondence from Paul Scott. | 0.10 hrs |
| 04/23/2013 | SHC | Response to Motion regarding ████████ *employee*. | 0.10 hrs |
| 04/23/2013 | DMM | ████████████████████████████████ | 0.30 hrs |
| 04/23/2013 | HBM | Revising the procedures regarding "Opt-In" Plaintiffs and review of subfiles to determine the admission of such Plaintiffs into Litigation including review of individuals' pertinent information. | 0.10 hrs |
| 04/24/2013 | SHC | Revise procedure chart. | 0.10 hrs |
| 04/24/2013 | SHC | Revise Ante Litem Notice. | 0.20 hrs |
| 04/24/2013 | SHC | Correspondence to Paul Scott. | 0.10 hrs |
| 04/24/2013 | SHC | Received/review Opt-In material from ████████ *employee*. | 0.20 hrs |
| 04/26/2013 | SHC | File/send ███████████ *employee's* documentation. | 0.20 hrs |
| 04/26/2013 | SHC | File/send ████████ *employee's* documentation; research SOL issue on same. | 0.20 hrs |
| 04/26/2013 | DMM | ████████████████████████ | 0.10 hrs |
| 04/29/2013 | SHC | Update regarding Potential Opt-In communication with office. | 0.20 hrs |
| 04/29/2013 | SHC | Research SOL issue regarding one Opt-In. | 0.20 hrs |
| 04/29/2013 | SHC | ████████ *employee*; phone call and filed packet. | 0.30 hrs |
| 04/29/2013 | DMM | ██████████████████████████ | 0.10 hrs |
| 04/29/2013 | JBE | Communication with ███████████ *employee* re: she will send us the original Consent paperwork. | 0.10 hrs |
| 04/29/2013 | JBE | Communication with ███████████ *employee* re: faxed documents - must have original. We will file Consent to Opt-In today. | 0.10 hrs |
| 04/29/2013 | JBE | Communication with ████████ *employee* re: Opt-In paperwork. | 0.20 hrs |
| 04/29/2013 | JBE | Memo to file re: conversations with possible Opt-In Plaintiffs and calls from already Opted-In Plaintiffs. | 0.50 hrs |
| 04/29/2013 | JBE | Communication with ████████ *employee*. Discussed Statue of Limitations issues. | 0.10 hrs |
| 04/29/2013 | JBE | Communication with ██████████████ *employee*. | 0.40 hrs |
| 04/30/2013 | SHC | Notices from Court regarding Motion. | 0.10 hrs |
| 04/30/2013 | SHC | Telephone call from potential Opt-In. | 0.20 hrs |
| 04/30/2013 | JBE | Communication with ██████████ *employee* re: we filed his paperwork on April 22nd. | 0.20 hrs |
| 05/01/2013 | SHC | File ██████████ *employee's* packet. | 0.20 hrs |
| 05/02/2013 | JBE | Communication with ████████████ *employee's* re: second package of forms. | 0.10 hrs |
| 05/03/2013 | SHC | Work on ██████████ *employee's* Bill of Rights. | 0.20 hrs |
| 05/03/2013 | DMM | ████████████████████████ | 0.10 hrs |
| 05/03/2013 | JBE | Communication with ██████████ *employee* re: did not fill out form completely. | 0.10 hrs |
| 05/06/2013 | SHC | Received and follow-up regarding Defendant's Response to Motion for Joinder. | 0.20 hrs |
| 05/06/2013 | HBM | Reviewing activity of matter, including review of Defendant's | 0.60 hrs |

| | | | |
|---|---|---|---|
| | | Response to Motion for Joinder as to additional Opt-In Plaintiffs. | |
| 05/06/2013 | JBE | Communication with ████████ *employee* re: document not fully completed. | 0.10 hrs |
| 05/06/2013 | JBE | Communication with ████████ *employee* re: he approves us to Writing "no" for the blanks in the Litigant Bill of Rights. | 0.10 hrs |
| 05/07/2013 | HBM | Reviewing most recently filed Response to Motion and Brief regarding newly added and joined "Opt-In" Plaintiffs, and comparison to previously filed Motions. | 0.30 hrs |
| 05/09/2013 | HBM | Preparing matters for filing of Motion for Joinder to "Opt-In" for new Plaintiff, ████████ *employee*, to join collective action. | 0.20 hrs |
| 05/09/2013 | JBE | File ████ *employee's* Consent to Opt-In and Joint Motion to add Party. | 0.30 hrs |
| 05/09/2013 | JBE | Received ████████ *employee's* Consent to Opt-In - Update Charts re: filing. | 0.20 hrs |
| 05/10/2013 | SHC | Filed ████ *employee's* Bill of Rights. | 0.10 hrs |
| 05/13/2013 | SHC | Filed packet regarding ████████ *employee*. | 0.20 hrs |
| 05/13/2013 | SHC | Telephone call with Paul Scott. | 0.10 hrs |
| 05/13/2013 | SHC | Correspondence to existing Plaintiffs regarding collective action deadline. | 0.50 hrs |
| 05/13/2013 | SHC | Communications from ████████ *employee* regarding retaliation concerns; review documentations regarding same; notes regarding issues to address with ████ *employee*; ████████████ *work on retaliation concern*. | 0.70 hrs |
| 05/13/2013 | SHC | Telephone conference with ████████ *employee*. | 0.50 hrs |
| 05/13/2013 | SHC | Correspondence to ████████ *employee* regarding potential retaliation. | 0.40 hrs |
| 05/13/2013 | HBM | Revision of conversation regarding grievance as a potential claim of retaliation for joining lawsuit as to ████ *employee*, and potential issues that may arise from such statutory-prohibited retaliation. | 0.40 hrs |
| 05/13/2013 | JBE | Communication from ████████ *employee* re: ████████ *retaliation*. | 0.20 hrs |
| 05/13/2013 | JBE | Attempt to call potential plaintiff that received packet, but number was out of service. | 0.10 hrs |
| 05/17/2013 | SHC | Phone call from ████████ *employee*. | 0.10 hrs |
| 05/17/2013 | SHC | Reviewing Discovery responses. | 0.60 hrs |
| 05/17/2013 | SHC | ████████ Bill of Rights. | 0.10 hrs |
| 05/17/2013 | SHC | Phone call from Potential Opt-In. | 0.10 hrs |
| 05/17/2013 | JBE | Communication to ████████ *relative* re: papers sent to her son ████████ *employee*. | 0.20 hrs |
| 05/20/2013 | SHC | Analyze interrogatory responses. | 0.30 hrs |
| 05/20/2013 | SHC | Memo to clerk and meet with clerk on Discovery dispute. | 0.40 hrs |
| 05/20/2013 | SHC | Follow up re ████████ *employee* retaliation concern; telephone call from ████████ *employee*; address next steps. | 0.30 hrs |
| 05/20/2013 | SHC | Receive responses to Motions for Joinder. | 0.20 hrs |
| 05/20/2013 | SHC | File & complete ████████ *employee* packet. | 0.20 hrs |
| 05/20/2013 | SHC | Analyze local Rules; FRCP & Existing Orders in this case re Objections to Adequacy of Discovery Responses; Motions to Compel; Discovery requirements, etc. | 0.70 hrs |
| 05/20/2013 | JBE | Communication to ████████ *employee* re: ████████ *retaliation*. | 0.10 hrs |
| 05/21/2013 | SHC | Update re ████████ *employee's retaliation concern*. | 0.20 hrs |
| 05/21/2013 | SHC | Receive Order granting Motions for Joinder. | 0.10 hrs |
| 05/21/2013 | JBE | Communication to ████████ *employee* re: message re: Certified Letter.  No answer. | 0.10 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/21/2013 | JBE | Memo re: ▮▮ _retaliation_ issues for ▮▮ _employee_. | 0.30 hrs |
| 05/21/2013 | JBE | Communication with ▮▮ _employee_ re: information regarding _retaliation_. | 0.30 hrs |
| 05/21/2013 | JBE | Communication to ▮▮ _employee_ re: ▮▮ _retaliation_.  No answer. | 0.10 hrs |
| 05/21/2013 | RWJ | ▮▮▮▮ | 0.80 hrs |
| 05/22/2013 | SHC | Work on Discovery/scheduling deadlines. | 0.30 hrs |
| 05/22/2013 | SHC | ▮▮▮▮ _Work on legal issues and Discovery_. | 0.40 hrs |
| 05/22/2013 | SHC | Address questions/issues relating to Opt-In plaintiff ▮▮ _employee_. | 0.20 hrs |
| 05/22/2013 | SHC | Correspondence to Defendant's Counsel regarding retaliation concerns and ▮▮ _employee_. | 0.40 hrs |
| 05/22/2013 | HBM | Revision of issues regarding Opt-In Plaintiffs ▮▮ _employee_ as to potential retaliation and obstruction issues of the Glynn County Sheriff's Department, as well as the issues of ▮▮ _employee_ relating to his conclusion of employment with the Glynn County Sheriff's Department. | 0.20 hrs |
| 05/22/2013 | JBE | Memo re: ▮▮ _employee's_ concern with ▮▮ _retaliation issue_ and Litigants Bill of Rights needs to be signed. | 0.20 hrs |
| 05/22/2013 | JBE | Review and docket Order received from Court granting Opt-In for ▮▮ _two employees_. | 0.20 hrs |
| 05/22/2013 | JBE | Communication with ▮▮ _employee_ re: Litigants Bill of Rights needs to be signed. | 0.20 hrs |
| 05/22/2013 | JBE | Communication to ▮▮ _employee_ re: Litigants' Bill of Rights not signed. | 0.10 hrs |
| 05/22/2013 | JBE | Prepare correspondence to ▮▮ _employee_ re: Litigant's Bill of Rights. | 0.20 hrs |
| 05/22/2013 | JBE | Revise correspondence to Terry Readdick and Paul Scott re: ▮▮ _employee_. | 0.10 hrs |
| 05/22/2013 | RWJ | ▮▮▮▮ | 1.20 hrs |
| 05/23/2013 | SHC | Address issues with present Scheduling Order's inapplicability given developments in the case. | 0.20 hrs |
| 05/23/2013 | SHC | Work on Discovery dispute; address research on inadequate RPD & IRG responses. | 0.30 hrs |
| 05/23/2013 | SHC | Handle ▮▮ _employee's_ inquiry. | 0.20 hrs |
| 05/23/2013 | CBH | Review of Scheduling Order, Joint Stipulation for Opt-In & Order granting Opt-Ins; drafted correspondence to Terry Readdick & Paul Scott re current deadlines & proposing new deadlines in light of expiration for Opt-In period. | 1.30 hrs |
| 05/23/2013 | JBE | Prepare new packet for ▮▮ _employee_ who left voicemail he would like to join, but misplaced package. | 0.40 hrs |
| 05/23/2013 | JBE | Communication to ▮▮ _employee_ re: new packet to him today. | 0.10 hrs |
| 05/23/2013 | RWJ | ▮▮▮▮ | 0.50 hrs |
| 05/24/2013 | SHC | Work on Discovery dispute; correspondence to Opposing Counsel. | 0.30 hrs |
| 05/24/2013 | SHC | Work on proposed schedule changes; review Pleadings; FRCP; | 0.60 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | prior agreements; revise correspondence to Opposing Counsel. | |
| 05/24/2013 | RWJ | ██████████████████████████████ | ~~4.10 hrs~~ |
| 05/28/2013 | SHC | ████████████████████ *Two employee's* paperwork. | 0.20 hrs |
| 05/28/2013 | SHC | Finalize and send correspondence to Opposing Counsel regarding deadlines. | 0.20 hrs |
| 05/28/2013 | SHC | Review updated research regarding ████████████████ *legal issue and Discovery*. | 0.40 hrs |
| 05/28/2013 | SHC | File ████████████ *employee's* Packet. | 0.20 hrs |
| 05/28/2013 | JBE | File ████████████████ *employee's* Consent to Opt-In. | 0.30 hrs |
| 05/28/2013 | RWJ | ████████████████████████ | ~~0.30 hrs~~ |
| 05/29/2013 | SHC | Work on Discovery dispute. | 0.60 hrs |
| 05/30/2013 | JBE | Begin to file ████████████ *employee* Litigants Bill of Rights - Consent not granted so cannot file at this time. | 0.20 hrs |
| 05/31/2013 | SHC | ████████ *Employee* - File Consent and Claim initiation paperwork. | 0.20 hrs |
| 05/31/2013 | SHC | ████████████ *Employee* - File Consent and Claim initiation paperwork. | 0.20 hrs |
| 05/31/2013 | SHC | ████████████ *Employee's* Bill of Rights; Fee Agreement. | 0.20 hrs |
| 05/31/2013 | SHC | ████████████ *Employee* - File Consent and Claim initiation paperwork. | 0.20 hrs |
| 06/03/2013 | SHC | Case management - Review Opt-In status upcoming deadline; Discovery concerns; plan for next steps re: same. | 1.00 hrs |
| 06/03/2013 | SHC | Review outstanding communications that have received no response. Correspondence to Opposing Counsel. | 0.50 hrs |
| 06/03/2013 | SHC | Telephone call from potential Opt-In. | 0.20 hrs |
| 06/03/2013 | JBE | Communication with ████████████ *employee* re: questions regarding send Opt-In form. | 0.20 hrs |
| 06/04/2013 | SHC | Correspondence from Paul Scott; follow up re: same. | 0.30 hrs |
| 06/04/2013 | SHC | Review response to Reach's Motion for Joinder. | 0.20 hrs |
| 06/04/2013 | SHC | ████████ *Employee* - file Opt-in and Joinder Packets. | 0.20 hrs |
| 06/04/2013 | SHC | ████████████ *Employee* - Complete second round of paperwork. | 0.20 hrs |
| 06/04/2013 | SHC | ████████████ *Employee* - file Opt-In packets and Joinder. | 0.20 hrs |
| 06/04/2013 | SHC | ████████████ *Employee* - file Opt-In and Joinder Packets. | 0.20 hrs |
| 06/04/2013 | SHC | Telephone conference with ████████ *employee*; correspondence to/from same; work on her joining the suit. | 0.40 hrs |
| 06/04/2013 | SHC | Update re: Opt-In statuses in light of Friday's close to the Collective Action Period. | 0.20 hrs |
| 06/04/2013 | JBE | Receipt and review of ████████████ *employee's* Consent to Opt-In via fax.  Will send original in the mail. | 0.10 hrs |
| 06/04/2013 | JBE | Prepare Consent to Opt-In, Ante Litem Notice, Motion/Brief to Join State Laws, Formal Notice of Claim, and Second Client package to ████████████ *employee*. | 0.50 hrs |
| 06/04/2013 | JBE | Communication to ████████████ *employee* re: deadline for Plaintiffs' to Opt-In is Friday.  Message. | 0.10 hrs |
| 06/04/2013 | JBE | Prepare Consent to Opt-In, Formal Notice of Claims, Motion to Add and Brief in Support of Motion re: ████████████ *employee's* Consent to Opt-In. | 0.60 hrs |
| 06/04/2013 | JBE | Prepare Consent to Opt-In, Ante Litem Notice, Motion/Brief to Join State Laws, Formal Notice of Claim, and Second Client package to ████████████ *employee*. | 0.50 hrs |
| 06/04/2013 | JBE | File ████████████ *employee's* Consent to Opt-In and Motions. | 0.30 hrs |
| 06/04/2013 | JBE | File Litigants' Bill of Rights for ████████████ *employee*. | 0.10 hrs |

| | | | |
|---|---|---|---|
| 06/04/2013 | JBE | Prepare second package to be sent to ████████████ *employee*. | 0.40 hrs |
| 06/04/2013 | JBE | File Consent to Opt-In and Motions of ████████ *employee*. | 0.30 hrs |
| 06/04/2013 | JBE | Receive and review ████████████████████████ *three employee's* Pleadings for their individual files.  Route to file. | 0.30 hrs |
| 06/04/2013 | JBE | File Consent and Motion for ████████ *employee* with the Southern District of Georgia. | 0.40 hrs |
| 06/05/2013 | SHC | Telephone conference with ████████ *employee*. | 0.20 hrs |
| 06/05/2013 | SHC | ████████ *Employee's* Bill of Rights. | 0.20 hrs |
| 06/05/2013 | SHC | Notes to file re: ████ *employee*. | 0.10 hrs |
| 06/05/2013 | SHC | ████████████ *Employee*- file Consent paperwork. | 0.20 hrs |
| 06/05/2013 | SHC | Correspondence from Paul Scott re: Pre-Trial Order; review Court Order and Rules re: same. | 0.40 hrs |
| 06/05/2013 | JBE | File ████████ *employee's* Litigant's Bill of Rights. | 0.20 hrs |
| 06/05/2013 | JBE | File Consent to Opt-In and Motions for ████████ *employee*. | 0.30 hrs |
| 06/05/2013 | JBE | Prepare documents for ████████ *employee* to be filed. | 0.90 hrs |
| 06/05/2013 | JBE | Receive and docket Order from Court re: ████████████████████ *eight employees*. Update charts and files. | 0.30 hrs |
| 06/06/2013 | SHR | Meeting with Sherry re Discovery strategy, Pre-Trial Order, and Motion to Extend Deadlines. | 1.50 hrs |
| 06/06/2013 | SHC | Receive and review Defendants proposed Pre-Trial Order. | 0.50 hrs |
| 06/06/2013 | SHC | Correspondence to Opposing Counsel re: Settlement; Discovery; deadlines. | 0.70 hrs |
| 06/06/2013 | SHC | Meet with SHR and review Defendants posture on Discovery dispute; deadlines dispute; Settlement discussions; Pre-Trail Order. Review multiple communications in file re: same. | 1.00 hrs |
| 06/06/2013 | SHC | Begin drafting Motion to Extend Deadlines. | 2.50 hrs |
| 06/06/2013 | SHC | Research Case Law for Pre-Trial Order. | 0.50 hrs |
| 06/06/2013 | JBE | Receive, review and docket numerous Pleadings filed by the Court. | 0.40 hrs |
| 06/07/2013 | SHC | Extensive work on Pretrial Order; correspondence to/from Paul Scott. | 5.50 hrs |
| 06/07/2013 | SHC | Draft proposed Order. | 0.50 hrs |
| 06/07/2013 | SHC | Continue drafting Motion to Extend Deadlines. | 1.00 hrs |
| 06/07/2013 | SHC | Final activity regarding today's date as last day of Collective Action Opt-In period. | 0.50 hrs |
| 06/07/2013 | CBH | Research re: Seminole case to include in Order due Monday in FLSA case.  Receipt and review of e-mail re: same. | 0.70 hrs |
| 06/07/2013 | JBE | Review filings for count of Plaintiffs and count of Plaintiffs who Opted-In in response to our Court Mandated Letter. | 0.60 hrs |
| 06/09/2013 | SHR | Work on Pre-Trial Order - Jury instructions, Verdict form and Voir Dire. | 4.50 hrs |
| 06/10/2013 | SHR | Finalize Pre-Trial Order and Motion to Extend Deadlines. | 1.00 hrs |
| 06/10/2013 | SHC | Finalize and file Motion to Extend Deadlines; Certificate of Good Faith; Proposed Order. | 0.50 hrs |
| 06/10/2013 | SHC | Work on Pre-Trial Order; several revisions; compile witness lists; add legal citations; draft proposed factual stipulations; etc. Several correspondences to/from Paul Scott.  File Pre-Trial Order. | 3.00 hrs |
| 06/10/2013 | JBE | Review of Plaintiff files re: location of any others who may have relevant knowledge of the overtime worked. | 0.70 hrs |
| 06/11/2013 | SHC | Telephone call from Opt-In. | 0.20 hrs |
| 06/11/2013 | SHC | Telephone conference with ████████ *employee*. | 0.30 hrs |

| | | | |
|---|---|---|---|
| 06/11/2013 | SHC | Close-out work Re Opt-In period. | 0.50 hrs |
| 06/11/2013 | JBE | Communication to ███████ *employee* re: adding information to Litigants' Bill of Rights. Need his approval.  Message | 0.10 hrs |
| 06/11/2013 | JBE | Communication with ███████ *employee* re: updated contact information and status of case. | 0.10 hrs |
| 06/12/2013 | SHC | Work on ███████ *employee* Opt-In situation. | 0.20 hrs |
| 06/12/2013 | SHC | Additional telephone call from ███████ *employee*. Follow up re: same. | 0.20 hrs |
| 06/12/2013 | JBE | Communication with ███████ *employee* re: mailed package undeliverable and past deadline when they received it from USPS. | 0.10 hrs |
| 06/12/2013 | JBE | Communication with ███████ *employee* re: FLSA mailed package was returned. | 0.10 hrs |
| 06/12/2013 | JBE | ████████████████████████████ | 0.10 hrs |
| 06/12/2013 | RWJ | ████████████████████████████ | 0.50 hrs |
| 06/13/2013 | SHC | Follow up Re: ███████ *employee*.  Correspondence From/To Paul Scott. | 0.20 hrs |
| 06/13/2013 | SHC | Review Response Re: ███████ *employee*. | 0.20 hrs |
| 06/13/2013 | SHC | Telephone call from ███████ *employee*. | 0.20 hrs |
| 06/13/2013 | SHC | Work on arrangements for Discovery review; Settlement discussions. | 0.50 hrs |
| 06/13/2013 | JBE | Communication to ███████ *employee* re: disability and medical malpractice attorney. | 0.10 hrs |
| 06/13/2013 | RWJ | ████████████████████████ | 0.20 hrs |
| 06/13/2013 | RWJ | ████████████████████████ | 0.60 hrs |
| 06/14/2013 | SHC | Follow up Re: ███████ *employee's* retaliation concern. | 0.20 hrs |
| 06/14/2013 | RWJ | ████████████████████████ | 1.70 hrs |
| 06/17/2013 | SHR | Call from ███████ *employee* for update on case. | 0.20 hrs |
| 06/17/2013 | SHC | Phone call and follow up Re: ███████ *employee*. | 0.20 hrs |
| 06/17/2013 | SHC | Order Re: ███████ *employee*. | 0.10 hrs |
| 06/18/2013 | SHC | *Employee* - Bill of Rights and paperwork packet. | 0.20 hrs |
| 06/18/2013 | SHC | Work on analysis of which Plaintiff's have Orders granting both Opt-In status (FLSA Claims) and their Motions to Add Additional Plaintiff's (State Law Claims). | 0.40 hrs |
| 06/18/2013 | SHC | *Employee* - Bill of Rights. | 0.20 hrs |
| 06/18/2013 | SHC | Telephone call from ███████ *employee*. | 0.10 hrs |
| 06/18/2013 | SHC | *Employee* - Bill of Rights | 0.20 hrs |
| 06/18/2013 | JBE | Communication to and from ███████ *employee* re: approval to add no to blanks in Litigants' Bill of Rights. | 0.10 hrs |
| 06/18/2013 | JBE | Communication to ███████ *employee* re: second plaintiff package that includes Attorney Fee Schedule Bill of Rights has not been sent back. | 0.10 hrs |
| 06/18/2013 | JBE | Communication to ███████ *employee* re: second Plaintiff package that includes Attorney Fee Schedule Bill of Rights has not been sent back. | 0.10 hrs |
| 06/18/2013 | JBE | Correspondence to ███████ *employee* re: Complete Attorney Fee Schedule returned to her. | 0.20 hrs |
| 06/18/2013 | JBE | Correspondence to ███████ *employee* re: returning signed Fee Agreement and Litigants' Bill of Rights. | 0.20 hrs |
| 06/18/2013 | JBE | Prepare Pleadings Index re: recent, multiple Pleadings filed with | 1.40 hrs |

| | | the Court. Correspondence, and update audit and checklists. | |
|---|---|---|---|
| 06/18/2013 | JBE | File Litigants' Bill of Rights for ███████████ employee. | 0.20 hrs |
| 06/18/2013 | JBE | Review Plaintiff files to make sure received all Attorney Fee Schedules. | 0.80 hrs |
| 06/18/2013 | JBE | Communication with ███████ employee re: second Plaintiffs' package that contains Attorney Fee Schedule and Litigants' Bill of Rights. | 0.10 hrs |
| 06/18/2013 | JBE | Review Orders from Court re: FLSA and State Law Claims to see which Plaintiffs have been granted into State Law Claims. | 0.60 hrs |
| 06/18/2013 | JBE | Communication to ██████████ employee re: second plaintiff package Re: Litigants' Bill of Rights and Attorney Fee Agreement. | 0.10 hrs |
| 06/18/2013 | JBE | File Litigants' Bill of Rights ██████ employee. | 0.20 hrs |
| 06/18/2013 | JBE | Communication to ██████ employee re: status of case. | 0.10 hrs |
| 06/18/2013 | JBE | Communication to ██████████ employee re: second Plaintiff package that includes Attorney Fee Schedule Bill of Rights has not been sent back. | 0.10 hrs |
| 06/18/2013 | JBE | File Litigants' Bill of Rights for ████████████ employee. | 0.20 hrs |
| 06/18/2013 | JBE | Correspondence to ██████████ employee re: fee agreement completed and returned. | 0.20 hrs |
| 06/18/2013 | JBE | Communication with ██████████ employee re: Bill of Rights not properly filled out.  Left message. | 0.10 hrs |
| 06/18/2013 | JBE | Communication with ████████ employee re: need Litigants' Bill of Rights. | 0.10 hrs |
| 06/19/2013 | SHC | Receive/Review and follow up Re: todays paperwork from ████ ██████████████ two employees. | 0.30 hrs |
| 06/19/2013 | SHC | Work on preparations for Discovery Production Review/Settlement discussion. | 0.50 hrs |
| 06/20/2013 | SHC | Phone call from ██████████ employee. | 0.10 hrs |
| 06/20/2013 | SHC | Follow up Re: Late Opt-In candidates. | 0.20 hrs |
| 06/20/2013 | JBE | Communication with ██████████ employee re: deadline to Opt-Into Lawsuit has passed. | 0.10 hrs |
| 06/20/2013 | JBE | Memo to Sherry re: communication with ██████████ employee. | 0.20 hrs |
| 06/20/2013 | JBE | Correspondence to ██████████ employee re: Consent to Opt-In was not received by deadline. | 0.30 hrs |
| 06/21/2013 | SHR | Travel to Brunswick for document review | 4.00 hrs |
| 06/21/2013 | SHC | Prepare for Discovery Production/examination of records; correspondence to Paul Scott. | 1.00 hrs |
| 06/21/2013 | SHC | Correspondence to ████████ employee; ██████████ employee - Bill Bill of Rights and internal paperwork. ██████████ Employee - Bill of Rights and internal paperwork. | 0.30 hrs |
| 06/24/2013 | SHC | Meeting with Terry Readdick; Ron Corbett; Reviewing Sheriff's office documentation; analyzing time compilations; preparations for settlement negotiations; travel. | 9.00 hrs |
| 06/24/2013 | CBH | Follow up Re: Bill of Rights for several Plaintiff's. | 0.10 hrs |
| 06/24/2013 | JBE | File ██████████ employee's Litigants' Bill of Rights. | 0.30 hrs |
| 06/24/2013 | JBE | Correspondence to ██████████ employee re: next steps and copy of Fee Agreement. | 0.20 hrs |
| 06/24/2013 | JBE | File Litigants' Bill of Rights for ██████████ employee. | 0.20 hrs |
| 06/24/2013 | JBE | Communication with Terry Readdick re: meeting today. | 0.20 hrs |
| 06/24/2013 | JBE | Revise correspondence to ██████████ employee re: Opt-In not received on time. | 0.20 hrs |
| 06/24/2013 | JBE | Received and review second package of ██████████ employee signed. Route to attorney for signature. | 0.10 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/24/2013 | JBE | File Litigants' Bill of Rights for ████████ *employee*. | 0.20 hrs |
| 06/24/2013 | JBE | Correspondence to ████ *employee* re: next steps and Fee Agreement attached. | 0.20 hrs |
| 06/24/2013 | JBE | Correspondence to ████ *employee* re: signed Fee Agreement and Litigants' Bill of Rights filed. | 0.20 hrs |
| 06/25/2013 | SHR | Call Terry Readdick and agree to Stay of Case; strategy meeting with SHC re items that must be accomplished before demand can be made; steps to settle case and estimate of demand required to settle; return travel from Brunswick | 7.00 hrs |
| 06/25/2013 | SHC | Work on plan for settlement negotiations; analysis of approach for settlement demand; plan for staying case; follow up work Re: information discerned from yesterday's meeting and review; update staff; travel. | 7.00 hrs |
| 06/25/2013 | RWJ | ████████████████████████ | ~~1.90 hrs~~ |
| 06/26/2013 | SHR | Begin working on determining amount owed each Plaintiff for Settlement Demand | 1.00 hrs |
| 06/26/2013 | SHC | Correspondence from Terry Readdick; review and make revisions to Proposed Motion & Order relating to Case Stay. Correspondence to Terry Readdick Re: same; additional correspondences with Mr. Readdick giving final approval for same. | 0.60 hrs |
| 06/26/2013 | ██ | ██████████████████████████████ | ~~1.40 hrs~~ |
| 06/27/2013 | SHR | Work on chart of amount owed each of 33 Plaintiffs. | 6.50 hrs |
| 06/27/2013 | SHC | Begin drafting Settlement Demand. | 1.00 hrs |
| 06/27/2013 | SHC | Correspondence from Paul Scott.  Review Motion for Clerk's extension; telephone conference with Mr. Scott approving extension. | 0.30 hrs |
| 06/27/2013 | SHC | Review ██████████████ *legal case procedures*. | 0.30 hrs |
| 06/27/2013 | | | ~~1.80 hrs~~ |
| 06/28/2013 | SHR | Work on calculations of amount due each Plaintiff. | 7.50 hrs |
| 06/28/2013 | SHC | Draft terms of proposed Settlement Demand and terms. | 1.00 hrs |
| 06/28/2013 | SHC | Follow up Re: recent Pleadings. | 0.30 hrs |
| 06/28/2013 | SHC | Work with Sharon Reeves on Settlement Demand amounts and strategies. | 0.70 hrs |
| 06/28/2013 | JBE | Review notes on ████ *employee* re: timeframe she was a jailor. | 0.30 hrs |
| 06/28/2013 | JBE | Communication to ████ *employee* re: questions re Master Sgt. V. Sgt. time for meetings. | 0.10 hrs |
| 06/28/2013 | JBE | Communication with ████████ *employee* re: Fee Agreement and Litigants' Bill of Rights has not been received. | 0.10 hrs |
| 06/28/2013 | JBE | Communication with ████ *employee* re: Litigants' Bill of Rights not received. | 0.10 hrs |
| 06/28/2013 | JBE | Communication with ████████ *employee* re: need additional documents signed and returned. | 0.10 hrs |
| 06/28/2013 | JBE | Communication to ████ *employee* re: second package not returned. | 0.10 hrs |
| 06/28/2013 | JBE | Correspondence to ████████ *employee* re: second package needed. | 0.20 hrs |
| 06/28/2013 | JBE | Correspondence to ████████ *employee* re: second package needed. | 0.20 hrs |
| 06/28/2013 | JBE | Review file and help with Settlement Chart and information to input into chart. | 1.50 hrs |

| 06/28/2013 | JBE | Communication with ███████████ *employee* re: another copy of Litigants' Bill of Rights. | 0.10 hrs |
| 06/28/2013 | JBE | Correspondence to ████████████ *employee* re: another copy of Bill of Rights. | 0.20 hrs |
| 07/01/2013 | SHR | Finalize settlement demand figures and letter. | 7.00 hrs |
| 07/01/2013 | SHC | Receive Order Re: Stay. | 0.10 hrs |
| 07/01/2013 | SHC | Update Re: ██████ *legal claim*; Communications Re: Sergeant's Overtime Claims. | 0.20 hrs |
| 07/01/2013 | JBE | Communication to and from ███████ *employee* re: questions for settlement purposes. | 0.10 hrs |
| 07/01/2013 | JBE | Communication with ██████████ *employee* re: Master Sergeants and Sergeants who attended 3 hour meetings monthly. | 0.10 hrs |
| 07/02/2013 | SHR | Email from Terry Readdick requesting calculations for amounts alleged; revise chart accordingly and respond. | 1.30 hrs |
| 07/02/2013 | SHC | Review correspondence from Terry Readdick.  Review Settlement Calculation Chart.  Advise Re: next steps in Settlement. | 0.30 hrs |
| 07/02/2013 | JBE | Communication with ████████████ *employee* re: status of case. | 0.10 hrs |
| 07/08/2013 | CBH | Correspondence regarding forms from Plaintiff. | 0.10 hrs |
| 07/08/2013 | JBE | Communication with █████████ *employee* re: paperwork she is sending back. | 0.10 hrs |
| 07/08/2013 | JBE | Receipt and docket of ████████████ *employee's* second signed package. | 0.10 hrs |
| 07/09/2013 | HBM | Revision to file and potential Settlement Agreement and current filings to determine current status of case. | 0.30 hrs |
| 07/09/2013 | JBE | Communication to ████████ *employee* re: status of case. | 0.10 hrs |
| 07/09/2013 | JBE | Message from ████████ *employee* re: status of case. | 0.10 hrs |
| 07/15/2013 | JBE | Communication from ████████ *employee* re: new contact information for her. | 0.10 hrs |
| 07/18/2013 | SHC | Update regarding status of Fee Agreements; log deadline. | 0.20 hrs |
| 07/23/2013 | SHC | Phone call from ████████ *employee.* | 0.10 hrs |
| 07/25/2013 | SHC | Telephone call from ████████ *employee.* | 0.10 hrs |
| 07/26/2013 | SHC | Telephone call from ████████ *employee.* | 0.10 hrs |
| 07/26/2013 | SHC | Correspondence to Opposing Counsel. | 0.20 hrs |
| 07/29/2013 | SHC | ████████ *Employee* phone call. | 0.10 hrs |
| 07/29/2013 | SHC | Work on outstanding Fee Agreements. | 0.20 hrs |
| 07/29/2013 | SHC | ████████ *Employee* - phone call. | 0.10 hrs |
| 07/29/2013 | JBE | Communication to ███████ *employee* re: status of case. He will also try to reach ██████████████████ ███████ *three employees* re: documents needed. | 0.10 hrs |
| 07/29/2013 | JBE | Communication to █████████ *employee* re: status of case. | 0.10 hrs |
| 07/29/2013 | JBE | Communication to █████████ *employee* re: status of case and new contact information. | 0.10 hrs |
| 07/30/2013 | CBH | Message from ████████ *employee.*  Follow up regarding same. | 0.10 hrs |
| 07/31/2013 | SHC | Correspondence from Terry Readdick. | 0.10 hrs |
| 08/01/2013 | JBE | Receive and document ███████████ *employee's* second document package. | 0.10 hrs |
| 08/01/2013 | JBE | Communication from █████████ *employee* re: status of case. | 0.10 hrs |
| 08/07/2013 | SHC | Telephone call from ███████████ *employee*; follow up regarding same. | 0.20 hrs |
| 08/07/2013 | JBE | Communication to █████████ *employee* re: status of case. | 0.10 hrs |
| 08/09/2013 | JBE | Communication from █████████ *employee* re: status of case, questions of pain and suffering. | 0.10 hrs |
| 08/12/2013 | SHC | Follow up regarding Settlement negotiations; correspondence to | 0.20 hrs |

|  |  | Terry Readdick. |  |
|---|---|---|---|
| 08/13/2013 | SHC | Phone call from ████████ *employee*. | 0.10 hrs |
| 08/13/2013 | SHC | Telephone conference with Terry Readdick. | 0.30 hrs |
| 08/13/2013 | SHC | Work on Rule 68 Research; address Settlement negotiations and strategy. | 0.50 hrs |
| 08/13/2013 | SHC | Update regarding Fee Agreements/Opt-In paperwork status. | 0.20 hrs |
| 08/13/2013 | HBM | ███████████████████████ *Work on Settlement negotiations*. | 0.50 hrs |
| 08/13/2013 | JBE | Communication to ████████ *employee* re: status of case, when will we know settlement figures. | 0.20 hrs |
| 08/13/2013 | JBE | Review files to see how many still need to send back second package of documents. ████████. *Two employees*. | 0.10 hrs |
| 08/13/2013 | JBE | Communication to ████████ *employee* re: needed documentation. Alltel number is temporarily out of service. | 0.10 hrs |
| 08/13/2013 | JBE | Communication to ████████ *employee* re: second package needed before negotiate on her behalf.  Left voicemail. | 0.10 hrs |
| 08/13/2013 | JBE | Memo to file re: communication with ████████ *employee* Re: ████████ *employee*. | 0.20 hrs |
| 08/13/2013 | JBE | Communication from ████████ *employee* re: status of case. | 0.10 hrs |
| 08/14/2013 | SHC | Follow up regarding ████████ *Settlement negotiations*. | 0.40 hrs |
| 08/14/2013 | HBM | ███████████████████████ *Work on Settlement negotiations*. | 2.40 hrs |
| 08/15/2013 | HBM | ███████████████████████ *Work on Settlement negotiations*. | 1.40 hrs |
| 08/15/2013 | JBE | Communication from ████████ *employee* re: she has sent her second Plaintiff's package back to us. | 0.10 hrs |
| 08/15/2013 | JBE | Communication with ████████ *employee* re: status of case and updated contact. | 0.20 hrs |
| 08/15/2013 | JBE | Communication from ████████ *employee* re: pain and suffering and status. | 0.10 hrs |
| 08/16/2013 | SHC | Correspondence from Terry Readdick; ████████ *Work on Settlement negotiations*. Follow up with Hays/Sharon. | 1.00 hrs |
| 08/19/2013 | HBM | ███████████████████████ *Work on Settlement negotiations*. | 1.60 hrs |
| 08/19/2013 | JBE | Correspondence from ████████ *employee* re: second package | 0.10 hrs |

signed.  Docket received and contact info.

| 08/20/2013 | SHR | ███████████████████ | 2.40 hrs |
| | | *Work on Settlement negotiations.* | |
| 08/20/2013 | SHC | Work on Offer of Judgment. | 1.30 hrs |
| 08/20/2013 | SHC | ████████████████ | 0.30 hrs |
| | | *Work on Settlement negotiations.* | |
| 08/20/2013 | HBM | ████████████████████ | 3.60 hrs |
| | | *Work on Settlement negotiations.* | |
| 08/21/2013 | SHC | ████████████████ | 0.80 hrs |
| | | *Work on Settlement negotiations.* | |
| 08/22/2013 | SHR | ████████████████ | 6.50 hrs |
| | | *Work on Settlement negotiations.* | |
| 08/22/2013 | SHC | ████████████████ | 0.70 hrs |
| | | *Work on Settlement negotiations.* | |
| 08/22/2013 | SHC | Correspondence to Terry Readdick regarding Extension of Stay. | 0.20 hrs |
| 08/22/2013 | SHC | ████████████████ | 0.30 hrs |
| | | *Work on Settlement negotiations.* | |
| 08/22/2013 | SHC | ████████████████ | 0.30 hrs |
| | | *Work on Settlement negotiations.* | |
| 08/22/2013 | SHC | Additional correspondence to T. Readdick regarding questions. | 0.20 hrs |
| 08/22/2013 | SHC | ████████ *Work on Settlement negotiations.* | 0.30 hrs |
| 08/22/2013 | HBM | ████████████████████ | 2.10 hrs |
| | | *Work on Settlement negotiations.* | |
| 08/23/2013 | SHC | Telephone conference with ████████ *employee.* | 0.20 hrs |
| 08/23/2013 | SHC | ████████████████ | 0.30 hrs |
| | | *Work on Settlement negotiations.* | |
| 08/23/2013 | JBE | ████████████████ | 0.50 hrs |
| | | *Work on Settlement negotiations.* | |
| 08/23/2013 | JBE | Communication to ████████ *employee* re: status of the case and contact information. | 0.10 hrs |
| 08/26/2013 | SHR | call from ████████ *employee* re status. | 0.20 hrs |
| 08/26/2013 | SHC | Correspondence from Terry Readdick.  Review Proposed Motion for Extension and Proposed Consent Order; discuss with SHR; telephone call from and to Terry Readdick; review E-Filing. | 0.90 hrs |
| 08/26/2013 | SHC | Review Court Order regarding Stay. | 0.10 hrs |
| 08/26/2013 | SHC | Review prior communications regarding Stay. | 0.10 hrs |
| 08/26/2013 | SHC | Correspondence to Terry Readdick regarding Stay. | 0.10 hrs |

| Date | Init. | Description | Hours |
|---|---|---|---|
| 08/26/2013 | HBM | ███████████████████████ *Work on Settlement negotiations*. | 1.00 hrs |
| 08/26/2013 | HBM | ███████████████████████ *Work on Settlement negotiations*. | 2.60 hrs |
| 08/27/2013 | HBM | ███████████████████████ *Work on Settlement negotiations*. | 1.60 hrs |
| 08/27/2013 | JBE | Prepare letter to ██████████ *employee* re: her signed documents and needed information to continue to represent her. | 0.40 hrs |
| 08/28/2013 | SHC | Telephone call from ████████████ *employee*. | 0.10 hrs |
| 08/28/2013 | SHC | Work on correspondence to ██████████ *employee*.  Follow up regarding her situation. | 0.30 hrs |
| 08/28/2013 | HBM | ███████████████████████ *Work on Settlement negotiations*. | 0.50 hrs |
| 08/28/2013 | JBE | Communication to ████████████ *employee* re: status of case and retaliation issue. | 0.20 hrs |
| 08/28/2013 | JBE | Memo to Sherry and Sharon re: ████████ *employee* retaliation issue. | 0.20 hrs |
| 08/28/2013 | JBE | Prepare letter and package to be sent to ████████ *employee* Re: her Fee Agreement and Litigants' Bill of Rights. | 0.40 hrs |
| 08/29/2013 | SHC | ███████████████████████ *Work on Settlement negotiations*. | 1.40 hrs |
| 08/29/2013 | SHC | Extensive correspondence to Terry Readdick responding to Rule 68 Offer. | 0.90 hrs |
| 08/29/2013 | SHC | Follow up regarding additional contacts from clients. | 0.30 hrs |
| 08/30/2013 | CBH | Phone call to ████████ *employee* ████████████ *fact dispute*.  Scheduled follow up time to speak regarding same. | 0.20 hrs |
| 08/30/2013 | CBH | Phone conference with ████████ *employee* to determine ████████ *fact dispute*.  Notes regarding same. | 0.20 hrs |
| 08/30/2013 | CBH | Phone conference with ████████ *employee* to determine ████████ *fact dispute*.  Notes regarding same. | 0.20 hrs |
| 08/30/2013 | CBH | Left message with ████████ *employee*. | 0.10 hrs |
| 08/30/2013 | CBH | Phone conference with ████████ *employee* to determine ████████ *fact dispute*. | 0.20 hrs |
| 09/03/2013 | SHC | Update regarding ████████ *fact dispute* information from clients. | 0.20 hrs |
| 09/03/2013 | SHC | Correspondence to Terry Readdick regarding retaliation concern. | 0.40 hrs |
| 09/03/2013 | CBH | Left follow up message with ████████ *employee* regarding ████████ *fact dispute*. | 0.10 hrs |
| 09/03/2013 | CBH | Email summarizing conversation with 4 Plaintiff's regarding ████████ | 0.30 hrs |

| | | | |
|---|---|---|---|
| | | ███████████████ ___fact dispute___. | |
| 09/04/2013 | SHC | Correspondence from/to Terry Readdick. | 0.30 hrs |
| 09/04/2013 | SHC | Work on outstanding tasks; settlement; Retaliation; case Stay. | 0.40 hrs |
| 09/09/2013 | SHC | Court notice regarding Motion To Stay. | 0.10 hrs |
| 09/09/2013 | JBE | Communication from ████████ ___employee___ re: status of case. | 0.10 hrs |
| 09/10/2013 | SHC | Receive Order granting Stay. | 0.10 hrs |
| 09/12/2013 | SHC | Correspondence to Terry Readdick.  Check case status. | 0.20 hrs |
| 09/12/2013 | SHC | Correspondence from Terry Readdick. | 0.10 hrs |
| 09/12/2013 | SHC | Review new Settlement Offer and support materials. | 0.30 hrs |
| 09/12/2013 | SHC | Correspondence from Terry Readdick regarding Retaliation Claim. | 0.20 hrs |
| 09/13/2013 | SHC | Follow up regarding response from Terry Readdick. | 0.20 hrs |
| 09/17/2013 | SHC | Follow up regarding Opt-In that has not turned in Fee Agreement. | 0.20 hrs |
| 09/17/2013 | SHC | ███████ ___Employee___ - phone call; follow up. | 0.20 hrs |
| 09/17/2013 | JBE | Communication to ████████ ___employee___ re: status of case. | 0.10 hrs |
| 09/17/2013 | JBE | Communication from and docket of new contact information from ██████ ___employee___. | 0.10 hrs |
| 09/18/2013 | SHC | Follow up with JE regarding Opt-In. | 0.10 hrs |
| 09/18/2013 | SHC | Telephone call from Opt-In Plaintiff. | 0.10 hrs |
| 09/19/2013 | SHC | Follow up regarding Settlement offer and Retaliation letter. | 0.20 hrs |
| 09/19/2013 | SHC | Several correspondence from/to Terry Readdick.  Work on deadline. | 0.30 hrs |
| 09/19/2013 | JBE | Communication to ██████████ ___employee___ re: wants to Opt-Into Lawsuit. Discussed timeframe has passed. | 0.10 hrs |
| 09/24/2013 | SHR | ███████████████████████████████ ___Work on settlement analysis/negotiations___. | 4.80 hrs |
| 09/24/2013 | SHC | Extensive work analyzing revised Settlement demand; work on settlement negotiations and communications with clients. | 2.00 hrs |
| 09/24/2013 | SHC | Address Julianne Brinkley's concerns. | 0.20 hrs |
| 09/24/2013 | SHC | Work on ███████████ ___settlement analysis & negotiations___. | 2.00 hrs |
| 09/24/2013 | JBE | ████████ ___Settlement negotiations___. | 0.20 hrs |
| 09/25/2013 | SHR | ████████████ ___Settlement negotiations___. | 0.80 hrs |
| 09/25/2013 | SHC | ███████████████ ___Settlement negotiations___. | 2.00 hrs |
| 09/26/2013 | SHR | ███████████ ___Communication to clients regarding settlement negotiations___. | 3.00 hrs |
| 09/26/2013 | SHR | ███████████████████████ ___Work on settlement analysis and negotiations___. | 2.20 hrs |
| 09/26/2013 | SHC | Settlement negotiations; work on analysis and contacting of clients. | 0.50 hrs |
| 09/26/2013 | JBE | Update contact information for ██████ ___employee___. | 0.10 hrs |
| 09/26/2013 | JBE | Communication from ██████████ ___employee___ re: ██████████ | 0.10 hrs |

employee's paperwork.

| Date | Initials | Description | Hours |
|---|---|---|---|
| 09/26/2013 | JBE | Communication from ███████ employee re: status of case. | 0.10 hrs |
| 09/27/2013 | SHR | Call from ███████ employee with request for update. | 0.20 hrs |
| 09/27/2013 | SHC | Work on ███████ employee. | 0.20 hrs |
| 09/30/2013 | SHR | ███████████████ Work on Settlement analysis and negotiations. | 1.50 hrs |
| 09/30/2013 | SHC | Update regarding ███████ employee. | 0.20 hrs |
| 09/30/2013 | SHC | Work on Settlement negotiations; communications with clients. | 1.60 hrs |
| 09/30/2013 | JBE | Communication from ███████ employee re: status of case. | 0.10 hrs |
| 09/30/2013 | JBE | Communication from ███████ employee re: status of case. | 0.10 hrs |
| 09/30/2013 | JBE | Communication from ███████ employee re: anything else needed at this time and status of case. | 0.10 hrs |
| 09/30/2013 | JBE | Communication to and from ███████ employee ███████ legal strategy. | 0.30 hrs |
| 10/01/2013 | SHR | Work on letter to Plaintiffs regarding ███████ settlement analysis. | 1.00 hrs |
| 10/01/2013 | SHC | Extensive work on communications with clients regarding settlement negotiations. | 2.60 hrs |
| 10/01/2013 | SHC | Telephone call from ███████ employee.  Update regarding other Plaintiffs. | 0.30 hrs |
| 10/01/2013 | JBE | Communication to ███████ employee re: status of case.  Wants to speak with attorney, not me. | 0.10 hrs |
| 10/01/2013 | JBE | Communication to ███████ employee re: ███████ case update. | 0.10 hrs |
| 10/02/2013 | SHR | Work on finalizing letter to Plaintiffs regarding settlement offer | 0.70 hrs |
| 10/02/2013 | SHC | Finalize letters to clients; work on settlement negotiation. | 1.20 hrs |
| 10/02/2013 | AJH | Preparing letters to all thirty-three plaintiffs re: settlement offer and mailing them to Plaintiff's. | 2.80 hrs |
| 10/02/2013 | JBE | Preparation of settlement correspondence to each of the Plaintiffs. | 0.90 hrs |
| 10/03/2013 | SHC | Work on ███████ employee. | 0.40 hrs |
| 10/03/2013 | CBH | Drafted letter to ███████ employee regarding ███████ legal strategy. | 0.70 hrs |
| 10/03/2013 | CBH | Drafted ███████ Legal Pleading (confidential - strategy. Follow up email regarding same. | 0.30 hrs |
| 10/03/2013 | CBH | Drafted ███████ Legal Pleading (confidential - strategy). | 0.30 hrs |
| 10/04/2013 | SHC | Extensive work redacting bill and working on settlement negotiations. | 2.40 hrs |
| 10/04/2013 | SHC | Work on ███████ employee. | 1.00 hrs |
| 10/04/2013 | CBH | Brief review of info regarding ███████ employee and ███████ factual issue.  Revised letter and ███████ Legal Pleading (confidential - strategy) regarding same. | 0.30 hrs |
| 10/07/2013 | SHC | Telephone call from ███████ employee. | 0.20 hrs |
| 10/07/2013 | SHC | Telephone call from ███████ employee. | 0.20 hrs |
| 10/07/2013 | SHC | Telephone conference with ███████ employee. | 0.60 hrs |
| 10/07/2013 | SHC | Analyze Settlement figures in response to questions; work on discrepancies. | 0.60 hrs |
| 10/07/2013 | SHC | ███████ Settlement analysis/ communications. | 0.80 hrs |
| 10/07/2013 | SHC | Correspondence to 33 Plaintiffs. | 1.00 hrs |
| 10/07/2013 | SHC | Telephone conference with ███████ employee. | 0.30 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 10/07/2013 | JBE | Communication from ███████ *employee* re: settlement letter. | 0.20 hrs |
| 10/07/2013 | JBE | Communication from ███████ *employee* re: ███████ *employee*. | 0.10 hrs |
| 10/08/2013 | SHC | Communications from ███████ *employee*; research concerns by same; correspondence to/from Terry Readdick regarding ███████ *employee*. | 0.50 hrs |
| 10/08/2013 | SHC | Draft correspondence to send to Terry Readdick next week regarding Settlement negotiations. | 0.60 hrs |
| 10/08/2013 | JBE | Communication from ███████ *employee* re: status. | 0.10 hrs |
| 10/08/2013 | JBE | Message from ███████ *employee* re: incorrect information in letter. Memo to attorneys. | 0.10 hrs |
| 10/09/2013 | SHC | Telephone call from/to ███████ *employee*; correspondence regarding information to explain Settlement Negotiations to ███████ *employee*. | 0.40 hrs |
| 10/09/2013 | SHC | Telephone call from/to ███████ *employee* regarding Settlement Negotiations.  Correspondence regarding Settlement explanation for ███████ *employee*. | 0.40 hrs |
| 10/10/2013 | JBE | Communication re: ███████ *employee status*. | 0.10 hrs |
| 10/11/2013 | JBE | Resend both settlement evaluation letters to ███████ *employee*. | 0.20 hrs |
| 10/11/2013 | JBE | Communication to ███████ *employee* that new package of letters to her is being sent to her updated address. | 0.10 hrs |
| 10/11/2013 | JBE | Review/locate spreadsheet of ███████ *employee* in preparation to compare to Corbitt's list. | 0.30 hrs |
| 10/14/2013 | SHC | Finalize and send correspondence to Terry Readdick. | 0.20 hrs |
| 10/15/2013 | SHR | Confer with Jessica about Travis Smith discrepancies. | 0.50 hrs |
| 10/15/2013 | SHR | Call from Travis Smith that his spreadsheet does not match with Sheriff's record of time worked and detailed discussion of same. | 0.50 hrs |
| 10/15/2013 | SHR | Work to determine nature of inconsistencies between Mr. Smith's allegations of shifts worked and Sheriff's allegations regarding same. | 2.00 hrs |
| 10/15/2013 | SHC | Work on Settlement offer discrepancies. | 0.80 hrs |
| 10/15/2013 | SHC | Telephone call from ███████ *employee*. | 0.20 hrs |
| 10/15/2013 | JBE | Review Travis Smith's personal spreadsheet versus Sheriff's produced spreadsheet for inaccuracies. | 4.50 hrs |
| 10/16/2013 | SHR | Review Jessica's comparison of Travis Smith spreadsheet with Sheriff's spreadsheet; conference call with Mr. Smith and Jessica for clarification of spreadsheet. | 1.00 hrs |
| 10/16/2013 | SHC | Work on discrepencies involving Travis Smith. | 0.20 hrs |
| 10/16/2013 | JBE | Continue spreadsheet of numbers Travis Smith worked versus Sheriff's Department numbers. | 1.40 hrs |
| 10/16/2013 | JBE | Phone call and discussion with Travis Smith re: his numbers versus Sheriff's numbers. | 0.40 hrs |
| 10/17/2013 | JBE | Start spreadsheet for ███████ *employee* regarding comparison to Travis Smith's handwritten timesheet. | 0.50 hrs |
| 10/17/2013 | JBE | Review of ███████ *employee's* spreadsheet compared to Travis Smith's handwritten spreadsheet as team members. | 0.40 hrs |
| 10/18/2013 | SHC | Work on Settlement Analysis; work on ███████ *employee's* concerns; work on ███████ *employee's* concerns; work on ███████ *employee's* concerns; correspondence to ███████ *employee*. | 0.70 hrs |
| 10/18/2013 | SHC | Settlement analysis; cross-check and analyze Sheriff's chart with | 0.90 hrs |

| | | | |
|---|---|---|---|
| | | client's recollection and memories; locate numerous discrepancies; compile list of concerns; potential course of action; correspondence to SHR. | |
| 10/18/2013 | SHC | Settlement analysis; work on redaction; cutting of legal bill. | 0.60 hrs |
| 10/18/2013 | SHC | Two phone calls from ████████ *employee*. | 0.20 hrs |
| 10/18/2013 | JBE | Continued review of ████████ *employee's* spreadsheet versus Travis Smith's handwritten spreadsheet. | 1.50 hrs |
| 10/18/2013 | JBE | Plan of action with Sherry regarding Travis Smith's handwritten notes, ████████ *two employees*. | 0.20 hrs |
| 10/18/2013 | JBE | Communication to ████████ *employee* regarding all the issues with his settlement chart. | 0.30 hrs |
| 10/18/2013 | JBE | Plan of action with Sherry after communication to ████████ *employee* re: his chart issues. Review team members spreadsheets in comparison. | 0.70 hrs |
| 10/21/2013 | SHR | Review compilation of errors in Corbett spreadsheet alleged by various plaintiffs and work on letter to Terry Readick re same. | 3.00 hrs |
| 10/21/2013 | SHC | Extensive work on Settlement negotiations/analysis. Analyze discrepancies in settlement amounts; correspondences to Terry Readdick; telephone call to Terry Readdick; work on attorney's fees dispute. | 2.60 hrs |
| 10/21/2013 | JBE | Communication from ████████ *employee* re: status of where the case is. | 0.20 hrs |
| 10/21/2013 | JBE | Met with Sherry and Sharon re: spreadsheets and problems with proposed numbers from Mr. Corbit. | 0.50 hrs |
| 10/21/2013 | JBE | Revise spreadsheet amounts of Travis Smith versus Sheriff's spreadsheet for correct formulas. | 0.30 hrs |
| 10/21/2013 | JBE | Communication from ████████ *employee* confirming dates and times of shifts. | 0.10 hrs |
| 10/24/2013 | JBE | Update plaintiff chart to update period of time worked by ████████ *employee*. | 0.10 hrs |

**OTHER CHARGES**

| | | |
|---|---|---|
| 05/30/2012 | Photocopy Services | $4.60 |
| 06/05/2012 | Postage/Outside Courier | $5.95 |
| 06/24/2012 | Photocopy Services | $7.40 |
| 06/24/2012 | Photocopy Services | $7.60 |
| 06/28/2012 | Photocopy Services | $8.00 |
| 06/28/2012 | Facsimile Services | $1.00 |
| 06/28/2012 | Facsimile Services | $1.00 |
| 06/28/2012 | Facsimile Services | $0.80 |
| 06/28/2012 | Facsimile Services | $0.80 |
| 06/28/2012 | Facsimile Services | $0.80 |
| 06/28/2012 | Facsimile Services | $0.60 |
| 06/28/2012 | Facsimile Services | $0.60 |
| 06/28/2012 | Facsimile Services | $0.60 |
| 06/28/2012 | Facsimile Services | $0.60 |
| 06/28/2012 | Facsimile Services | $0.60 |
| 06/28/2012 | Facsimile Services | $0.60 |
| 06/28/2012 | Facsimile Services | $0.60 |
| 06/28/2012 | Facsimile Services | $0.80 |

| | | |
|---|---|---|
| 07/16/2012 | Photocopy Services | $1.40 |
| 07/16/2012 | Photocopy Services | $3.00 |
| 07/17/2012 | Photocopy Services | $0.40 |
| 07/30/2012 | Photocopy Services | $2.00 |
| 07/30/2012 | Photocopy Services | $2.00 |
| 08/07/2012 | Photocopy Services | $0.20 |
| 08/07/2012 | GLYNN COUNTY; Miscellaneous Charges- | $20.00 |
| 08/08/2012 | Photocopy Services | $12.00 |
| 08/08/2012 | Postage/Outside Courier | $5.10 |
| 08/09/2012 | Photocopy Services | $19.20 |
| 08/09/2012 | Photocopy Services | $14.80 |
| 08/09/2012 | Photocopy Services | $5.40 |
| 08/09/2012 | Photocopy Services | $0.80 |
| 08/10/2012 | Photocopy Services | $0.60 |
| 08/10/2012 | Photocopy Services | $0.20 |
| 08/10/2012 | Photocopy Services | $2.00 |
| 08/10/2012 | Photocopy Services | $10.20 |
| 08/10/2012 | Photocopy Services | $7.60 |
| 08/10/2012 | Postage/Outside Courier | $7.40 |
| 08/15/2012 | Photocopy Services | $1.00 |
| 08/22/2012 | Photocopy Services | $9.60 |
| 08/22/2012 | Photocopy Services | $0.40 |
| 08/24/2012 | Photocopy Services | $7.40 |
| 08/29/2012 | WEST PAYMENT CENTER; Computer Research Services | $53.13 |
| 08/29/2012 | CHASE CARD SERVICES; Court Costs- US District Court | $350.00 |
| 09/20/2012 | Photocopy Services | $4.40 |
| 09/20/2012 | Photocopy Services | $84.00 |
| 09/25/2012 | Photocopy Services | $1.80 |
| 09/28/2012 | Travel Expenses 9/21 | $10.68 |
| 10/02/2012 | Photocopy Services | $24.80 |
| 10/02/2012 | WEST PAYMENT CENTER; Computer Research Services | $188.28 |
| 10/02/2012 | WEST PAYMENT CENTER; Computer Research Services | $134.33 |
| 10/03/2012 | Photocopy Services | $19.20 |
| 10/04/2012 | REEVES, SHARON H.; Travel Expenses to Brunswick 9/21 | $266.40 |
| 10/24/2012 | REEVES, SHARON H.; Travel Expenses to Glynn Co. 10/3 | $133.20 |
| 10/30/2012 | PACER SERVICE CENTER; Computer Research Services | $0.90 |
| 10/31/2012 | Photocopy Services | $1.20 |
| 11/07/2012 | Photocopy Services | $0.60 |
| 11/07/2012 | Photocopy Services | $0.40 |
| 11/07/2012 | Photocopy Services | $0.80 |
| 11/08/2012 | Photocopy Services | $6.00 |
| 11/08/2012 | Photocopy Services | $4.40 |
| 11/12/2012 | Photocopy Services | $0.20 |
| 11/12/2012 | Photocopy Services | $3.60 |
| 12/31/2012 | WEST PAYMENT CENTER; Computer Research Services | $27.68 |
| 12/31/2012 | WEST PAYMENT CENTER; Computer Research Services | $175.83 |
| 01/08/2013 | Photocopy Services | $2.80 |
| 01/09/2013 | Photocopy Services | $4.00 |
| 01/18/2013 | Photocopy Services | $0.20 |
| 01/22/2013 | Photocopy Services | $1.20 |
| 01/22/2013 | WEST PAYMENT CENTER; Computer Research Services | $40.64 |
| 02/04/2013 | Photocopy Services | $2.40 |

| Date | Description | Amount |
|---|---|---|
| 02/08/2013 | Photocopy Services | $6.00 |
| 02/11/2013 | Photocopy Services | $0.40 |
| 02/11/2013 | Photocopy Services | $3.60 |
| 02/11/2013 | Photocopy Services | $0.60 |
| 02/14/2013 | Photocopy Services | $9.60 |
| 02/15/2013 | Photocopy Services | $1.20 |
| 02/19/2013 | Photocopy Services | $0.80 |
| 02/20/2013 | WEST PAYMENT CENTER; Computer Research Services | $299.34 |
| 02/20/2013 | WEST PAYMENT CENTER; Computer Research Services | $34.85 |
| 02/20/2013 | PACER SERVICE CENTER; Computer Research Services | $28.10 |
| 02/22/2013 | Miscellaneous Charges-CD | $2.50 |
| 03/04/2013 | Photocopy Services | $1.60 |
| 03/04/2013 | Photocopy Services | $1.80 |
| 03/05/2013 | Photocopy Services | $0.80 |
| 03/08/2013 | Photocopy Services | $2.20 |
| 03/12/2013 | Photocopy Services | $1.80 |
| 03/12/2013 | Photocopy Services | $3.20 |
| 03/12/2013 | Photocopy Services | $3.00 |
| 03/18/2013 | Photocopy Services | $3.20 |
| 03/18/2013 | Photocopy Services | $15.40 |
| 03/19/2013 | Photocopy Services | $0.40 |
| 03/19/2013 | WEST PAYMENT CENTER; Computer Research Services | $684.87 |
| 03/19/2013 | WEST PAYMENT CENTER; Computer Research Services | $281.97 |
| 03/19/2013 | WEST PAYMENT CENTER; Computer Research Services | $83.08 |
| 03/20/2013 | Photocopy Services | $2.40 |
| 03/20/2013 | Photocopy Services | $4.60 |
| 03/21/2013 | Photocopy Services | $9.60 |
| 03/26/2013 | Photocopy Services | $11.20 |
| 03/27/2013 | Photocopy Services | $4.20 |
| 03/28/2013 | Photocopy Services | $14.20 |
| 03/29/2013 | Photocopy Services | $0.80 |
| 04/04/2013 | Photocopy Services | $61.60 |
| 04/08/2013 | Photocopy Services | $280.00 |
| 04/08/2013 | Photocopy Services | $25.20 |
| 04/09/2013 | Photocopy Services | $38.00 |
| 04/09/2013 | Postage/Outside Courier | $212.80 |
| 04/11/2013 | Photocopy Services | $4.00 |
| 04/11/2013 | Photocopy Services | $4.00 |
| 04/11/2013 | Photocopy Services | $5.60 |
| 04/15/2013 | Photocopy Services | $8.40 |
| 04/16/2013 | Photocopy Services | $1.60 |
| 04/16/2013 | Photocopy Services | $0.60 |
| 04/16/2013 | WEST; Computer Research Services | $211.86 |
| 04/16/2013 | WEST; Computer Research Services | $21.82 |
| 04/16/2013 | WEST; Computer Research Services | $0.89 |
| 04/16/2013 | Postage/Outside Courier | $10.56 |
| 04/17/2013 | Photocopy Services | $1.20 |
| 04/17/2013 | Photocopy Services | $1.00 |
| 04/17/2013 | Postage/Outside Courier | $6.60 |
| 04/18/2013 | Photocopy Services | $0.80 |
| 04/18/2013 | Photocopy Services | $3.80 |
| 04/18/2013 | Photocopy Services | $3.40 |

| Date | Description | Amount |
|------|-------------|-------:|
| 04/18/2013 | Postage/Outside Courier | $6.60 |
| 04/22/2013 | Photocopy Services | $0.40 |
| 04/22/2013 | Photocopy Services | $0.40 |
| 04/22/2013 | Photocopy Services | $0.20 |
| 04/22/2013 | Photocopy Services | $9.20 |
| 04/24/2013 | Photocopy Services | $0.40 |
| 04/24/2013 | Photocopy Services | $48.00 |
| 04/24/2013 | Photocopy Services | $0.40 |
| 04/24/2013 | Photocopy Services | $3.60 |
| 04/26/2013 | Photocopy Services | $0.80 |
| 04/26/2013 | Photocopy Services | $0.40 |
| 04/26/2013 | Photocopy Services | $0.40 |
| 04/26/2013 | Photocopy Services | $7.20 |
| 04/29/2013 | Photocopy Services | $0.40 |
| 04/29/2013 | Photocopy Services | $3.60 |
| 04/29/2013 | Photocopy Services | $28.80 |
| 05/01/2013 | Photocopy Services | $6.40 |
| 05/01/2013 | PACER SERVICE CENTER; Computer Research Services | $8.50 |
| 05/01/2013 | PACER SERVICE CENTER; Computer Research Services | $42.80 |
| 05/01/2013 | PACER SERVICE CENTER; Computer Research Services | $5.60 |
| 05/01/2013 | PACER SERVICE CENTER; Computer Research Services | $1.70 |
| 05/01/2013 | PACER SERVICE CENTER; Computer Research Services | $1.60 |
| 05/07/2013 | TLO LLC; Computer Research Services | $3.00 |
| 05/07/2013 | TLO LLC; Computer Research Services | $11.00 |
| 05/07/2013 | TLO LLC; Computer Research Services | $18.00 |
| 05/07/2013 | TLO LLC; Computer Research Services | $3.00 |
| 05/09/2013 | Photocopy Services | $0.20 |
| 05/10/2013 | Photocopy Services | $1.20 |
| 05/13/2013 | Photocopy Services | $1.00 |
| 05/13/2013 | Photocopy Services | $30.00 |
| 05/13/2013 | Photocopy Services | $15.20 |
| 05/14/2013 | THOMSON REUTERS - WEST; Computer Research Services | $38.82 |
| 05/16/2013 | Photocopy Services | $7.40 |
| 05/20/2013 | Photocopy Services | $7.20 |
| 05/22/2013 | Photocopy Services | $1.20 |
| 05/23/2013 | Photocopy Services | $1.20 |
| 05/23/2013 | Photocopy Services | $4.00 |
| 05/31/2013 | Photocopy Services | $3.60 |
| 05/31/2013 | Photocopy Services | $2.60 |
| 06/04/2013 | Photocopy Services | $22.80 |
| 06/04/2013 | Photocopy Services | $0.20 |
| 06/04/2013 | Photocopy Services | $0.40 |
| 06/04/2013 | Postage/Outside Courier | $6.96 |
| 06/05/2013 | Photocopy Services | $4.40 |
| 06/05/2013 | Postage/Outside Courier | $2.72 |
| 06/11/2013 | TLO LLC; Computer Research Services | $2.00 |
| 06/12/2013 | Photocopy Services | $1.00 |
| 06/18/2013 | Photocopy Services | $6.60 |
| 06/18/2013 | Photocopy Services | $1.60 |
| 06/19/2013 | Miscellaneous Charges-CD | $2.50 |
| 06/24/2013 | Photocopy Services | $1.40 |
| 06/24/2013 | Photocopy Services | $1.00 |

| Date | Description | Amount |
|---|---|---|
| 06/24/2013 | Photocopy Services | $2.60 |
| 06/25/2013 | THOMSON REUTERS - WEST; Computer Research Services | $87.15 |
| 06/28/2013 | Photocopy Services | $0.40 |
| 06/28/2013 | Photocopy Services | $60.60 |
| 07/01/2013 | CULVES, SHERRY H.; Travel Expenses 6/24 | $4.10 |
| 07/01/2013 | CULVES, SHERRY H.; Travel Expenses 6/24 | $98.15 |
| 07/01/2013 | REEVES, SHARON H.; Travel Expenses to Brunswick 6/23-24 | $268.37 |
| 07/01/2013 | REEVES, SHARON H.; Travel Expenses for parking | $12.00 |
| 07/01/2013 | REEVES, SHARON H.; Travel Expenses for hotel 6/23-24 | $263.14 |
| 07/01/2013 | CULVES, SHERRY H.; Travel Expenses to Brunswick 6/24 | $268.37 |
| 07/01/2013 | CULVES, SHERRY H.; Travel Expenses for parking | $6.00 |
| 07/16/2013 | THOMSON REUTERS - WEST; Computer Research Services | $11.70 |
| 07/16/2013 | THOMSON REUTERS - WEST; Computer Research Services | $270.12 |
| 07/16/2013 | THOMSON REUTERS - WEST; Computer Research Services | $0.41 |
| 07/30/2013 | PACER SERVICE CENTER; Computer Research Services | $3.60 |
| 08/28/2013 | Photocopy Services | $0.40 |
| 09/17/2013 | THOMSON REUTERS - WEST; Computer Research Services | $112.47 |
| 09/17/2013 | THOMSON REUTERS - WEST; Computer Research Services | $1.31 |
| 09/24/2013 | Photocopy Services | $16.60 |
| 10/02/2013 | Photocopy Services | $9.20 |
| 10/02/2013 | Photocopy Services | $59.20 |
| 10/04/2013 | Photocopy Services | $0.60 |
| 10/07/2013 | Photocopy Services | $12.80 |
| 10/11/2013 | Photocopy Services | $1.80 |

## EXPENSE RECAP

| | |
|---|---|
| Court Costs | $350.00 |
| Photocopy Services | $1,220.60 |
| Facsimile Charges | $10.00 |
| Computer Research Services | $2,890.35 |
| Miscellaneous Charges- | $25.00 |
| Postage/Outside Courier | $264.69 |
| Travel Expenses | $1,443.34 |

Total other charges for this matter:  $6,203.98